# Exhibit 0004



# Contributions and Expenditures For Political Issues Committee
## 2012 August 31st Report
(Utah Code Section 20A-11)

## Political Issues Committee Information

**Name**
Alliance for Good Government

**Phone**

**Street Address**          **Suite PO Box**      **City**              **State**      **Zip**
10 West 100 South           300                   Salt Lake City        UT             84101

**Also known as**

**Ballot Proposition**                                                  **Ballot Position**
Count My Vote                                                           For

## Reporting Period Details

| **Report Name** | **Begin Date** | **End Date** | **Due Date** | **SubmitDate** | **Is this report an amendment?** |
|---|---|---|---|---|---|
| 2012 August 31st Report | 1/1/2012 | 8/26/2012 | 8/31/2012 | 8/22/2012 | ☑ |

# Balance Summary

|   |   | Balance | Year to Date |
|---|---|---|---|
| 1 | Balance at Beginning of Reporting Period (Refer to line 5 of last report) | $0.00 | |
| 2 | Total Contributions Received | $40,300.00 | $40,300.00 |
| 3 | Subtotal (Add lines 1 & 2) | $40,300.00 | |
| 4 | Total Expenditures Made | $33,910.49 | $33,910.49 |
| 5 | Ending Balance (Subtract Line 4 from Line 3) | $6,389.51 | |

## For More Information

Contact the Lieutenant Governor's Office
Email: disclosure@utah.gov

Phone: (801) 538-1041
Toll Free: 1-800-995-VOTE (8683)

# Itemized Contributions Received

### I = In-kind, L = Loan, A = Amendment

| Date Received | Name of Contributor | Complete Mailing Address | I | L | A | Contribution Amount |
|---|---|---|---|---|---|---|
| 4/16/2012 | Rodney G. Snow | 201 South Main, Salt Lake City, UT 84111 | | | | $300.00 |
| 4/16/2012 | Lunt Capital Management, Inc. | 215 South State Street, STE 100, Salt Lake City, UT 84111 | | | | $10,000.00 |
| 4/20/2012 | Dell Loy Hansen | 595 South Riverwoods Pkwy, Suite 400, Logan, UT 84321 | | | | $10,000.00 |
| 4/24/2012 | William Nelson Shiebler | PO Box 4491, Park City, UT 84060 | | | | $10,000.00 |
| 5/7/2012 | Khosrow B. Semnani | P.O. Box 11623, Salt Lake City, UT 84147 | | | | $10,000.00 |
| Total Contributions Received | | | | | | **$40,300.00** |

# Itemized Expenditures Made

### I = In-kind, L = Loan, A = Amendment

| Exp. Date | Name of Recipient | Purpose | I | L | A | Expenditure Amount |
|-----------|-------------------|---------|---|---|-----|-------------------|
| 5/23/2012 | Zions Bank | Bank and check charges | | | [A1] | $112.47 |
| 5/23/2012 | Design Type | Printing services | | | [A2] | $96.00 |
| 5/25/2012 | Caplin & Drysdale | Legal Services | | | [A3] | $14,561.20 |
| 5/25/2012 | The Exoro Group | Administration | | | [A4] | $12,000.00 |
| 6/12/2012 | Webbstuff | Web | | | [A5] | $660.00 |
| 6/21/2012 | Ed Harrach | Misc. work | | | [A6] | $480.82 |
| 7/3/2012 | The Exoro Group | Administration/Strategic Strategy | | | [A7] | $6,000.00 |
| Total Expenditures Made | | | | | | **$33,910.49** |

**Amendment Details**

1 - Amendment
**New transaction added to filed report** on 5/23/2012

2 - Amendment
**New transaction added to filed report** on 5/23/2012

3 - Amendment
**New transaction added to filed report** on 5/25/2012

4 - Amendment
**New transaction added to filed report** on 5/25/2012

5 - Amendment
**New transaction added to filed report** on 6/12/2012

6 - Amendment
**New transaction added to filed report** on 6/21/2012

7 - Amendment
**New transaction added to filed report** on 7/3/2012



# Contributions and Expenditures For Political Issues Committee
# 2012 General Report
(Utah Code Section 20A-11)

## Political Issues Committee Information

**Name**
Alliance for Good Government

**Phone**

**Street Address**
10 West 100 South

**Suite PO Box**
300

**City**
Salt Lake City

**State**
UT

**Zip**
84101

**Also known as**

**Ballot Proposition**
Count My Vote

**Ballot Position**
For

## Reporting Period Details

| Report Name | Begin Date | End Date | Due Date | SubmitDate | Is this report an amendment? |
|---|---|---|---|---|---|
| 2012 General Report | 8/27/2012 | 10/25/2012 | 10/30/2012 | 10/26/2012 | ☐ |

# Balance Summary

| | | Balance | Year to Date |
|---|---|---|---|
| 1 | Balance at Beginning of Reporting Period (Refer to line 5 of last report) | $6,389.51 | |
| 2 | Total Contributions Received | $0.00 | $40,300.00 |
| 3 | Subtotal (Add lines 1 & 2) | $6,389.51 | |
| 4 | Total Expenditures Made | $0.00 | $33,910.49 |
| 5 | Ending Balance (Subtract Line 4 from Line 3) | $6,389.51 | |

# For More Information

Contact the Lieutenant Governor's Office
Email: disclosure@utah.gov

Phone: (801) 538-1041
Toll Free: 1-800-995-VOTE (8683)

# Itemized Contributions Received

**I = In-kind, L = Loan, A = Amendment**

| Date Received | Name of Contributor | Complete Mailing Address | I | L | A | Contribution Amount |
|---|---|---|---|---|---|---|
| Total Contributions Received | | | | | | **$0.00** |

# Itemized Expenditures Made

**I = In-kind, L = Loan, A = Amendment**

| Exp. Date | Name of Recipient | Purpose | I | L | A | Expenditure Amount |
|-----------|-------------------|---------|---|---|---|--------------------|
| Total Expenditures Made | | | | | | **$0.00** |



# Contributions and Expenditures For Political Issues Committee
## 2012 Year End Report
(Utah Code Section 20A-11)

## Political Issues Committee Information

**Name**
Alliance for Good Government

**Phone**

**Street Address**
10 West 100 South

**Suite PO Box**
300

**City**
Salt Lake City

**State**
UT

**Zip**
84101

**Also known as**

**Ballot Proposition**
Count My Vote

**Ballot Position**
For

## Reporting Period Details

**Report Name**
2012 Year End Report

**Begin Date**
10/26/2012

**End Date**
12/31/2012

**Due Date**
1/10/2013

**SubmitDate**
1/28/2013

**Is this report an amendment?**
☐

# Balance Summary

| | | Balance | Year to Date |
|---|---|---|---|
| 1 | Balance at Beginning of Reporting Period (Refer to line 5 of last report) | $6,389.51 | |
| 2 | Total Contributions Received | $0.00 | $40,300.00 |
| 3 | Subtotal (Add lines 1 & 2) | $6,389.51 | |
| 4 | Total Expenditures Made | $0.00 | $33,910.49 |
| 5 | Ending Balance (Subtract Line 4 from Line 3) | $6,389.51 | |

## For More Information

Contact the Lieutenant Governor's Office
Email: disclosure@utah.gov

Phone: (801) 538-1041
Toll Free: 1-800-995-VOTE (8683)

# Itemized Contributions Received

**I = In-kind, L = Loan, A = Amendment**

| Date Received | Name of Contributor | Complete Mailing Address | I | L | A | Contribution Amount |
|---|---|---|---|---|---|---|
| Total Contributions Received | | | | | | **$0.00** |

## Itemized Expenditures Made

**I = In-kind, L = Loan, A = Amendment**

| Exp. Date | Name of Recipient | Purpose | I | L | A | Expenditure Amount |
|---|---|---|---|---|---|---|
| Total Expenditures Made | | | | | | $0.00 |



# Contributions and Expenditures For Political Issues Committee
# 2013 August 31st Report

(Utah Code Section 20A-11)

## Political Issues Committee Information

**Name**
Alliance for Good Government

**Phone**

**Street Address**
10 West 100 South

**Suite PO Box**
300

**City**
Salt Lake City

**State**
UT

**Zip**
84101

**Also known as**

**Ballot Proposition**
Count My Vote

**Ballot Position**
For

## Reporting Period Details

| **Report Name** | **Begin Date** | **End Date** | **Due Date** | **SubmitDate** | **Is this report an amendment?** |
|---|---|---|---|---|---|
| 2013 August 31st Report | 1/1/2013 | 8/26/2013 | 9/3/2013 | 9/3/2013 | ☑ |

## Balance Summary

| | | Balance | Year to Date |
|---|---|---|---|
| 1 | Balance at Beginning of Reporting Period (Refer to line 5 of last report) | $6,389.51 | |
| 2 | Total Contributions Received | $443,200.00 | $443,200.00 |
| 3 | Subtotal (Add lines 1 & 2) | $449,589.51 | |
| 4 | Total Expenditures Made | $24,732.47 | $24,732.47 |
| 5 | Ending Balance (Subtract Line 4 from Line 3) | $424,857.04 | |

## For More Information

Contact the Lieutenant Governor's Office
Email: disclosure@utah.gov

Phone: (801) 538-1041
Toll Free: 1-800-995-VOTE (8683)

# Itemized Contributions Received

### I = In-kind, L = Loan, A = Amendment

| Date Received | Name of Contributor | Complete Mailing Address | I | L | A | Contribution Amount |
|---|---|---|---|---|---|---|
| 7/10/2013 | Omar Kader | 10301 Dunfries Rd, Vienna, VA 22181 | | | | $10,000.00 |
| 7/11/2013 | Bruce Bastian | 1384 N 450 E, Orem, UT 84097 | | | | $10,000.00 |
| 7/18/2013 | Dinesh Patel | 12382 Gateway Park Place, Suite B600, Draper, UT 84020 | | | | $25,000.00 |
| 7/18/2013 | Gary Crocker | 3764 Thousand Oaks Circle, Salt Lake City, UT 84124 | | | | $25,000.00 |
| 8/7/2013 | Mark Miller | 730 S. West Temple St., Salt Lake City, UT 84101 | | | | $25,000.00 |
| 8/11/2013 | Taylor Morgan | 289 Summer Leaf Dr., Draper, UT 84020 | | | | $100.00 |
| 8/12/2013 | ThomasArts Holding, Inc. | PO Box 70, Farmington, UT 84025 | | | | $10,000.00 |
| 8/13/2013 | Burton L. and Elaine L. Gordon | 21 E Huron St., Chicago, IL 60611 | | | | $12,500.00 |
| 8/20/2013 | Gail Miller | 9350 South 150 East, #1000, Sandy, UT 84070 | | | | $100,000.00 |
| 8/20/2013 | H. Brent Beesley | 1492 E. Kristianna Cir, Salt Lake City, UT 84103 | | | | $25,000.00 |
| 8/22/2013 | Kem C. and Carolyn Barnes Gardner | 1510 Canterbury Dr, Salt Lake City, UT 84108 | | | | $25,000.00 |
| 8/23/2013 | Dell Loy Hansen | 595 South Riverwoods Pkwy, Suite 400, Logan, UT 84321 | | | | $25,000.00 |
| 8/23/2013 | John Price | 230 East South Temple Street, Salt Lake City, UT 84111 | | | | $25,000.00 |
| 8/23/2013 | Donald and Susan P. Lewon | 2748 Wilshire Dr, Salt Lake City, UT 84109 | | | | $25,000.00 |
| 8/23/2013 | Donald Dunn | 10 West 100 South, Suite 300, Salt Lake City, UT 84101 | | | | $250.00 |
| 8/26/2013 | Matthew Sanderson | 2953 Waterford Court, Vienna, VA 22181 | | | | $250.00 |
| 8/26/2013 | Jeffrey C Carleton | 219 East 4th Ave., Salt Lake City, UT 84103 | | | | $100.00 |
| 8/26/2013 | Maccall Management, LLC | 185 S. State St, Suite 202, Salt Lake City, UT 84111 | | | | $25,000.00 |
| 8/26/2013 | H. Roger Boyer | 1110 Crestview Circle, Salt Lake City, UT 84108 | | | | $25,000.00 |
| 8/26/2013 | Merit Medical | 1600 West Merit Parkway, South Jordan, UT 84095 | | | | $25,000.00 |
| 8/26/2013 | Garff Enterprises, Inc. | 405 South Main Street, Salt Lake City, UT 84111 | | | | $25,000.00 |
| Total Contributions Received | | | | | | **$443,200.00** |

# Itemized Expenditures Made

I = In-kind, L = Loan, A = Amendment

| Exp. Date | Name of Recipient | Purpose | I | L | A | Expenditure Amount |
|-----------|-------------------|---------|---|---|---|--------------------|
| 7/12/2013 | Ellesse S. Balli | Graphic Design | | | | $450.00 |
| 7/15/2013 | The Exoro Group | Management Services | | | [A1] | $8,000.00 |
| 7/25/2013 | Y2 Analytics | Polling | | | | $6,000.00 |
| 7/25/2013 | The Exoro Group | Website services | | | | $282.47 |
| 8/5/2013 | The Exoro Group | Signature Gathering | | | [A2] | $5,000.00 |
| 8/9/2013 | Y2 Analytics | Polling | | | | $5,000.00 |
| Total Expenditures Made | | | | | | **$24,732.47** |

**Amendment Details**

1 - Amendment
**New transaction added to filed report** on 7/15/2013

2 - Amendment
**New transaction added to filed report** on 9/10/2014



# Contributions and Expenditures For Political Issues Committee
## 2013 General Report
(Utah Code Section 20A-11)

Political Issues Committee Information

**Name**                                                      **Phone**
Alliance for Good Government

**Street Address**        **Suite PO Box**      **City**              **State**    **Zip**
10 West 100 South         300                   Salt Lake City        UT           84101

**Also known as**

**Ballot Proposition**                                          **Ballot Position**
Count My Vote                                                   For

### Reporting Period Details

| **Report Name** | **Begin Date** | **End Date** | **Due Date** | **SubmitDate** | **Is this report an amendment?** |
|---|---|---|---|---|---|
| 2013 General Report | 8/27/2013 | 10/24/2013 | 10/29/2013 | 10/27/2013 | ☑ |

## Balance Summary

|   |   | Balance | Year to Date |
|---|---|---|---|
| 1 | Balance at Beginning of Reporting Period (Refer to line 5 of last report) | $424,857.04 | |
| 2 | Total Contributions Received | $142,802.90 | $586,002.90 |
| 3 | Subtotal (Add lines 1 & 2) | $567,659.94 | |
| 4 | Total Expenditures Made | $154,785.22 | $179,517.69 |
| 5 | Ending Balance (Subtract Line 4 from Line 3) | $412,874.72 | |

### For More Information

Contact the Lieutenant Governor's Office          Phone: (801) 538-1041
Email: disclosure@utah.gov                         Toll Free: 1-800-995-VOTE (8683)

# Itemized Contributions Received

### I = In-kind, L = Loan, A = Amendment

| Date Received | Name of Contributor | Complete Mailing Address | I | L | A | Contribution Amount |
|---|---|---|---|---|---|---|
| 8/27/2013 | JLS Holdings, LLC | 299 S Main St, Suite 2200, Salt Lake City, UT 84111 | | | | $10,000.00 |
| 8/29/2013 | Shelley Hill-Worthen | 5208 W. Frontier , Morgan, UT 84050 | | | | $50.00 |
| 8/29/2013 | Heidi Leithead | 3907 Silver Spur Circle, Park City, UT 84098 | | | | $500.00 |
| 8/29/2013 | Stan Johnson | 4687 Brookwillow Cove , Apt. A, Salt Lake City, UT 84117 | | | | $50.00 |
| 8/30/2013 | Shawn Draney | 3271 Creek Road, Cottonwood Heights, UT 84121 | | | | $100.00 |
| 8/30/2013 | Barbara Jensen | 3565 S. 2175 E., Salt Lake City, UT 84109 | | | | $100.00 |
| 9/3/2013 | Rich McKeown | 299 South Main St., Suite 2300, Salt Lake City, UT 84111 | | ✓ | | $25,000.00 |
| 9/3/2013 | Mike Leavitt | 299 South Main St., Suite 2300, Salt Lake City, UT 84111 | | ✓ | | $25,000.00 |
| 9/4/2013 | John Bunderson | 102 S 100 W, Brigham City, UT 84302 | | | [A1] | $100.00 |
| 9/5/2013 | Thomas Parks | 5892 Whitewater Drive, Holladay, UT 84121 | | | | $500.00 |
| 9/5/2013 | Phil Windley | 151 S. 1150 East, Lindon, UT 84042 | | | | $25.00 |
| 9/9/2013 | Harriet Mazer | 728 Second Avenue, Salt Lake City, UT 84103 | | | | $25.00 |
| 9/10/2013 | Vera Zaccardi | 250 Upland Drive, Tooele, UT 84074 | | | | $10.20 |
| 9/10/2013 | John Hendrix | 3080 Foothill Drive, Provo, UT 84604 | | | | $10.20 |
| 9/10/2013 | Craig Kelley | 624 S 1200 E, Salt Lake City, UT 84102 | | | | $35.00 |
| 9/12/2013 | Melissa Hofer | 948 Church Street, Layton, UT 84041 | | | | $10.20 |
| 9/12/2013 | Sam Coleman | 7892 Wasatch Way, Park City, UT 84098 | | | | $10.20 |
| 9/12/2013 | Paula Ernstrom Wright | 234 Dexter, Farmington, UT 84025 | | | | $20.40 |
| 9/12/2013 | Mark Bailey | 2806 Melony Dr, Salt Lake City, UT 84124 | | | | $20.00 |
| 9/12/2013 | Scott Gordon | 7235 West 13320 South, Herriman, UT 84096 | | | | $10.20 |
| 9/12/2013 | Beverley Cooper | 860 S. 2300 East, Salt Lake City, UT 84108 | | | | $102.20 |
| 9/13/2013 | Sandy Chamber of Commerce | 9350 South 150 East, Suite 580, Sandy, UT 84070 | | | [A2] | $24,000.00 |
| 9/16/2013 | David Livermore | 559 East South Temple, Salt Lake City, UT 84102 | | | [A3] | $500.00 |
| 9/19/2013 | Kim Burningham | 932 Canyon Court Drive, Bountiful, UT 84010 | | | [A4] | $250.00 |
| 9/21/2013 | Dixie Taylor | 243 W 925 N, Bountiful, UT 84010 | | | | $50.00 |
| 9/21/2013 | Jan Forsberg | 3965 Willow Creek Rd, Mountain Green, UT 84050 | | | | $10.20 |
| 9/21/2013 | Jesse Killinger | 3110 South Dayton Drive, Magna, UT 84044 | | | | $10.20 |
| 9/21/2013 | Karlan Douglas | 2556 E. Canyon Ranch Drive, Washington, UT 84780 | | | | $20.00 |

# Itemized Contributions Received

### I = In-kind, L = Loan, A = Amendment

| Date Received | Name of Contributor | Complete Mailing Address | I | L | A | Contribution Amount |
|---|---|---|---|---|---|---|
| 9/21/2013 | Leroy Crawford | 663 N 400 E, Richfield, UT 84701 | | | | $20.00 |
| 9/21/2013 | Mark Killinger | 3110 Dayton Street, Magna, UT 84044 | | | | $10.20 |
| 9/21/2013 | Ryan Burtenshaw | 1329 E Browning Avenue, Salt Lake City, UT 84105 | | | | $10.20 |
| 9/21/2013 | Steve Black | 1756 S 3300 W, Syracuse, UT 84075 | | | | $10.20 |
| 9/21/2013 | Thomas Berry | 640 Brittany Dr. # 104, Salt Lake City, UT 84107 | | | | $10.20 |
| 9/23/2013 | Jill Krogue | 2337 Longmeadow Drive, Taylorsville, UT 84129 | | | | $10.20 |
| 9/23/2013 | Marlo Krogue | 2337 Longmeadow Drive, Taylorsville, UT 84129 | | | | $10.20 |
| 9/23/2013 | Larry Grobstein | 611 e. Duck creek circle, Murray, UT 84107 | | | | $10.20 |
| 9/23/2013 | Roger Tea | 1676 Park Hills Drive, Farmington, UT 84025 | | | | $25.00 |
| 9/23/2013 | Anthon Gillespie | 1255 Alpine Way, Provo, UT 84606 | | | | $10.20 |
| 9/23/2013 | Alan Linett | 8014 Old Barn Drive, Sandy, UT 84094 | | | | $10.20 |
| 9/23/2013 | Paul Hiskey | 4951 Wood Sprg Dr, West Jordan, UT 84081 | | | | $10.20 |
| 9/23/2013 | Douglas Gray | 3760 Millstream Drive, Salt Lake City, UT 84109 | | | | $25.00 |
| 9/23/2013 | Inez Urie | 1066 Tithing Hill Place, Riverton, UT 84065 | | | | $10.20 |
| 9/23/2013 | Neil Thomas | 2142 W 1680 N, Clinton, UT 84015 | | | | $10.00 |
| 9/23/2013 | Ian van Natter | 2272 N 1250 W, Clinton, UT 84015 | | | | $10.20 |
| 9/23/2013 | Peter Daines | 280 eastridge Lane, Logan, UT 84321 | | | | $10.20 |
| 9/23/2013 | Mary Acton | 1323N 2575E, Layton, UT 84040 | | | | $10.20 |
| 9/23/2013 | Scott Acton | 1323N 2575E, Layton, UT 84040 | | | | $10.20 |
| 9/23/2013 | Brad Mortensen | 158 S. 600 E., Brigham City, UT 84302 | | | | $10.20 |
| 9/23/2013 | Matthew Taylor | 392 S 400 W, Provo, UT 84601 | | | | $10.20 |
| 9/23/2013 | Fae Beck | 4052 N 450 W, Provo, UT 84604 | | | | $10.20 |
| 9/23/2013 | Paul Werner | 1139 Yale Avenue, Salt Lake City, UT 84105 | | | | $50.00 |
| 9/23/2013 | Ed McConkie | 2500 Alden St., Salt Lake City, UT 84106 | | | | $10.20 |
| 9/23/2013 | Michelle Blackham | 2233 s 500 e suite 700, Salt Lake City, UT 84106 | | | | $10.20 |
| 9/23/2013 | roxanne taylor | 9704 Kelly Dr., Huntsville, UT 84317 | | | | $10.20 |
| 9/23/2013 | Andrew Pavia | 728 Sunrise Ave, Salt Lake City, UT 84103 | | | | $10.20 |
| 9/23/2013 | Darleen Kinsey | 99 East 2800 South, Vernal, UT 84078 | | | | $10.20 |
| 9/23/2013 | steve southwick | 292 east 1330 south, Payson, UT 84651 | | | | $20.40 |
| 9/23/2013 | kevin mcneill | po box 241, Beaver, UT 84713 | | | | $10.20 |
| 9/23/2013 | Cindy Bradwisch | 579 E Fish Hatchery Road , Mantua, UT 84324 | | | | $10.20 |

# Itemized Contributions Received

### I = In-kind, L = Loan, A = Amendment

| Date Received | Name of Contributor | Complete Mailing Address | I | L | A | Contribution Amount |
|---|---|---|---|---|---|---|
| 9/23/2013 | Alison Mitchell | 916 E. Princeton Ave., Salt Lake City, UT 84105 | | | | $10.20 |
| 9/23/2013 | George Odencrantz | 3700 Wagon Wheel Way, Park City, UT 84098 | | | | $20.00 |
| 9/23/2013 | Linda Richmond | PO Box 16, Bluff, UT 84512 | | | | $20.00 |
| 9/23/2013 | Steve Jepperson | 2120 E 10180 S, Sandy, UT 84092 | | | | $10.20 |
| 9/23/2013 | Ken and Barb Nichols | 604 S. Alienta Drive, St. George, UT 84770 | | | | $20.40 |
| 9/23/2013 | Brad Garner | 7377 S. Ramanee Dr, Midvale, UT 84047 | | | | $10.20 |
| 9/23/2013 | Diane Kesler | 145 W Lomond View Dr, North Ogden, UT 84414 | | | | $10.20 |
| 9/23/2013 | Donald Garnas | 3066 Elk Run Dr, Park City, UT 84098 | | | | $30.00 |
| 9/23/2013 | Cynthia Godsey | 4727 Naniloa dr., Salt Lake City, UT 84117 | | | | $10.20 |
| 9/23/2013 | Anthony Bake | 177 TAMARAK CIR, Lehi, UT 84043 | | | | $10.20 |
| 9/23/2013 | Sharon Horton | 11746 Littler Rd, Sandy, UT 84092 | | | | $10.20 |
| 9/23/2013 | E Dean Flanders | 2185 Hunters Gln, Layton, UT 84040 | | | | $10.20 |
| 9/23/2013 | Frank Young | 1748 Anderson Ave, Springville, UT 84663 | | | | $10.20 |
| 9/23/2013 | Sam Kirkpatrick | 605 E 780 N, Pleasant Grove, UT 84062 | | | | $10.20 |
| 9/23/2013 | Jen Joy | 14155 S Senior Band Rd, Draper, UT 84020 | | | | $10.20 |
| 9/23/2013 | Jaime McBride | 10251 Willamette Way, South Jordan, UT 84095 | | | | $10.20 |
| 9/23/2013 | D Ann Wright | 4585 Bernada Circle, Salt Lake City, UT 84124 | | | | $10.20 |
| 9/23/2013 | Jean Erickson | 1875 North 285 East, Orem, UT 84057 | | | | $10.20 |
| 9/23/2013 | max wheeler | 1673 N Compton Rd, Farmington, UT 84025 | | | | $20.00 |
| 9/23/2013 | Jack & Judy Schiefer | 3075 East Kennedy Drive, Salt Lake City, UT 84108 | | | | $25.00 |
| 9/23/2013 | Mark Troxel | 712 Utah Ave, Provo, UT 84606 | | | | $10.20 |
| 9/23/2013 | Heather Mortenson | 1332 W. Cancun Way, Riverton, UT 84065 | | | | $10.20 |
| 9/23/2013 | Alicia Lucas | 286 East 1500 South, Kaysville, UT 84037 | | | | $20.00 |
| 9/23/2013 | Carvel Thatcher | 1105 Webster Dr., Sandy, UT 84094 | | | | $15.00 |
| 9/23/2013 | Diana Windley | 4053 Lilac Lane, Mountain Green, UT 84050 | | | | $10.20 |
| 9/24/2013 | Gerald Sherratt | 195 E. Fiddlers Canyon Road, Cedar City, UT 84721 | | | | $50.00 |
| 9/24/2013 | Dianne Hill | 4235 S King Arthur Dr, West Valley, UT 84119 | | | | $10.20 |
| 9/24/2013 | Jim Butler | 2569 Oakwood Circle, Salt Lake City, UT 84109 | | | | $100.00 |
| 9/24/2013 | Dorothy Jensen | 535 E 2200 N, Provo, UT 84604 | | | | $10.20 |

# Itemized Contributions Received

**I = In-kind, L = Loan, A = Amendment**

| Date Received | Name of Contributor | Complete Mailing Address | I | L | A | Contribution Amount |
|---|---|---|---|---|---|---|
| 9/30/2013 | Edward McCartney | 2 Saddlewood Lane, Sandy, UT 84092 | | | | $5,000.00 |
| 9/30/2013 | Richard Mason | 603 East 100 North, Ephraim, UT 84627 | | | | $10.20 |
| 9/30/2013 | karen edwards | 8655 Saralee Drive, West Jordan, UT 84088 | | | | $10.20 |
| 9/30/2013 | Deeanna Price | 3405 Holly Creek Dr. 2A, Laurel, MD 20724 | | | | $25.00 |
| 10/2/2013 | Marie Hansen Hansen | 2756 Stanford Lane, Holladay, UT 84117 | | | | $25.00 |
| 10/4/2013 | Jennifer Nielsen | 952 Willowmere Drive, Kaysville, UT 84037 | | | | $250.00 |
| 10/4/2013 | Holly Isaac | 1767 Garfield Ave, Salt Lake City, UT 84108 | | | | $10.20 |
| 10/4/2013 | Colleen Delaney | 4691 Bron Breck St, Holladay, UT 84117 | | | | $100.00 |
| 10/6/2013 | Tracy Mower | 4741 Granada Hills Court, West Jordan, UT 84088 | | | | $10.20 |
| 10/6/2013 | Joan Sass | 8166 S Red Cloud Way, West Jordan, UT 84088 | | | | $10.20 |
| 10/6/2013 | Kimberly Knettles | 1212 East 700 South, Salt Lake City, UT 84102 | | | | $10.20 |
| 10/6/2013 | Kevin Shurtleff | 573 East 950 North, Orem, UT 84097 | | | | $10.20 |
| 10/6/2013 | Gordon Crabtree | 1611 Ranch Road, Farmington, UT 84025 | | | | $250.00 |
| 10/6/2013 | Amy Greenhalgh | 31 N Bywater Way, Brigham City, UT 84302 | | | | $10.20 |
| 10/6/2013 | Karl Greenhalgh | 31 N Bywater Way, Brigham City, UT 84302 | | | | $10.20 |
| 10/6/2013 | Duane Call | 1087 Fir Ave, Provo, UT 84604 | | | | $102.00 |
| 10/7/2013 | Charles Holgren | P O Box 187, 5380 North 4700 West, Bear River City, UT 84301 | | | | $102.00 |
| 10/7/2013 | Michael Woodward | 5057 Slate Street, Herriman, UT 84096 | | | | $10.20 |
| 10/7/2013 | Denise Dalton | 1633 Oak Lane, Provo, UT 84604 | | | | $10.20 |
| 10/8/2013 | Robert Dahle | 5493 Cottonwood Club Drive, Holladay, UT 84117 | | | | $102.00 |
| 10/8/2013 | Mary Ann H Dresher | 2261 Orchard Dr., West Bountiful, UT 84010 | | | | $30.60 |
| 10/9/2013 | Khosrow B. Semnani | P.O. Box 11623, Salt Lake City, UT 84147 | | | | $15,000.00 |
| 10/9/2013 | V Lewis Kofford | 1100 Elkridge Lane, Alpine, UT 84004 | | | | $102.00 |
| 10/9/2013 | Joel Lee | 4908 S 2925 W, Roy, UT 84067 | | | | $10.20 |
| 10/9/2013 | MonDell Syrett | PO Box 133, 260 West Bryce Way, Tropic, UT 84776 | | | | $10.20 |
| 10/10/2013 | William Lund | 2745 North 600 East, Provo, UT 84604 | | | | $50.00 |
| 10/10/2013 | Keith Anderson | 560 N 75 W, Springville, UT 84663 | | | | $10.20 |

8/27/25, 9:14 AM    Lieutenant Governor's Office - Contributions and Expenditures - Individual Expenses Comma...

Case 2:25-cv-00909-JCB    Document 1-5    Filed 10/14/25    PageID.145    Page 19 of 73

## Itemized Contributions Received

### I = In-kind, L = Loan, A = Amendment

| Date Received | Name of Contributor | Complete Mailing Address | I | L | A | Contribution Amount |
|---|---|---|---|---|---|---|
| 10/10/2013 | Mike Fowlks | 6858 Lenora Joe Cove, Salt Lake City, UT 84107 | | | | $20.00 |
| 10/10/2013 | Brent Baranko | 1970 Cherokee circle, South Ogden, UT 84403 | | | | $10.20 |
| 10/10/2013 | John Gurr | 380 West 200 South, #603, Salt Lake City, UT 84101 | | | | $102.00 |
| 10/10/2013 | Christie McAllister | 3639 South 2140 East, Salt Lake City, UT 84109 | | | | $10.20 |
| 10/11/2013 | Mark B. and Bonnie H. Cox | 2148 W. 30 N. , Cedar City, UT 84720 | | | | $50.00 |
| 10/11/2013 | Larry and Nancy Walker | 730 South 1300 West, Salt Lake City, UT 84104 | | | | $15.00 |
| 10/11/2013 | David Stringfellow | 2068 SHARPSHOOTER CT, Farmington, UT 84025 | | | | $31.50 |
| 10/11/2013 | Jeremy Sharpe | 513 S. 1425 W., Layton, UT 84041 | | | | $10.20 |
| 10/13/2013 | Linda Baldwin | 3607 Apple Mill Cove, Salt Lake City, UT 84109 | | | | $50.00 |
| 10/13/2013 | William Quapp | 35 Pole Dr, Heber City, UT 84032 | | | | $10.20 |
| 10/14/2013 | Charles Graham | 1418 e 230 s, Spanish Fork, UT 84660 | | | | $10.20 |
| 10/14/2013 | Michael Knorr | 507 Fifth Avenue, Salt Lake City, UT 84103 | | | | $10.20 |
| 10/15/2013 | Larry Gunnell | 1011 Sunset Drive, Brigham City, UT 84302 | | | | $10.20 |
| 10/15/2013 | Lin Alder | 230 Woodland Drive, Snyderville, UT 84098 | | | | $10.20 |
| 10/15/2013 | William Marshall | 10216 Grayboulder Ct., Sandy, UT 84092 | | | | $102.00 |
| 10/15/2013 | susan j packer | 246 east 2100 south, Providence, UT 84332 | | | | $10.20 |
| 10/15/2013 | Christine Barker | 2600 East 9800 South, Sandy, UT 84092 | | | | $25.00 |
| 10/15/2013 | Gary Watts | 1556 E Boulder Springs Rd, St. George, UT 84790 | | | | $10.20 |
| 10/16/2013 | James Viney | 900 donner way # 201, Emigration Canyon, UT 84108 | | | | $102.00 |
| 10/16/2013 | Laura Black | 8555 S Grambling Way, Sandy, UT 84094 | | | | $25.00 |
| 10/16/2013 | Ezekiel Dumke | 2159 S. 700 E., Suite 200, Salt Lake City, UT 84106 | | | | $5,000.00 |
| 10/16/2013 | Lynette JOSEPH | 5455 S. Breakwater Dr., Salt Lake City, UT 84123 | | | | $25.00 |
| 10/16/2013 | court bennett | 1705 Kimsbrough Road, Sandy, UT 84092 | | | | $10.20 |
| 10/16/2013 | Karl Seethaler | 785 East 600 South, Logan, UT 84321 | | | | $10.20 |
| 10/16/2013 | Briawna Anderson | 1854 Foxborough Ln, Draper, UT 84020 | | | | $10.20 |
| 10/16/2013 | Neca D Allgood | 1996 Allison Way, Syracuse, UT 84075 | | | | $50.00 |
| 10/16/2013 | Alan Reighard | 546 So 200 W, Salt Lake City, UT 84101 | | | | $500.00 |
| 10/16/2013 | Kim Briggs | 2215 Berkeley Street, Salt Lake City, UT 84109 | | | | $10.20 |
| 10/16/2013 | Craig E Ferrin | 3093 Jonquil Dr., Taylorsville, UT 84129 | | | | $10.20 |

# Itemized Contributions Received

### I = In-kind, L = Loan, A = Amendment

| Date Received | Name of Contributor | Complete Mailing Address | I | L | A | Contribution Amount |
|---|---|---|---|---|---|---|
| 10/16/2013 | Steven Hancock | 1589 North 2640 West, Lehi, UT 84043 | | | | $20.00 |
| 10/16/2013 | Kai Reed | 1388 West Lake Dr., Ivins, UT 84738 | | | | $10.20 |
| 10/16/2013 | mike elliott | 1353 n 3100 e, Layton, UT 84040 | | | | $20.00 |
| 10/16/2013 | Taylor Morgan | 289 Summer Leaf Dr., Draper, UT 84020 | | | | $10.20 |
| 10/16/2013 | Raymond and Beverly Ward | 954 E Millbrook Way, Bountiful, UT 84010 | | | | $500.00 |
| 10/17/2013 | Sherry Kendrick | 156 N Bear Paw Ln P O Box 162, Manila, UT 84046 | | | | $10.20 |
| 10/17/2013 | Reed Murray | 960 West 680 South, Orem, UT 84058 | | | | $10.20 |
| 10/17/2013 | Rachel Frost | PO Box 965, Sandy, UT 84091 | | | | $5.00 |
| 10/17/2013 | John D'Agnillo | 4775 North Pole Patch Drive, North Ogden, UT 84414 | | | | $25.00 |
| 10/17/2013 | Julie Wilding | 949 S. 2400 East, Springville, UT 84663 | | | | $10.20 |
| 10/17/2013 | Christine Bird | 520 East 800 North, Springville, UT 84663 | | | | $10.20 |
| 10/17/2013 | Todd Swensen | 885 W. 1800 N., Mapleton, UT 84664 | | | | $102.00 |
| 10/17/2013 | Glen Brink | 127 E 300 South, PO Box 599, Gunnison, UT 84634 | | | | $10.20 |
| 10/18/2013 | Prime Holdings Insurance Services, Inc. | 8722 South 300 West, Sandy, UT 84070 | | | | $25,000.00 |
| 10/18/2013 | Carolyn Hamblin | 1306 S 175 E, Big Water, UT 84741 | | | | $10.20 |
| 10/18/2013 | Mark Tenney | 860 W. Riverdale Rd., #C-7, Riverdale, UT 84405 | | | | $500.00 |
| 10/18/2013 | John Ray | 168 Rolling Hills Drive, Centerville, UT 84014 | | | | $50.00 |
| 10/19/2013 | Jennifer Smullin | 955 S. 9275 E., Huntsville, UT 84317 | | | | $20.00 |
| 10/19/2013 | Marlin Shelley | 2768 Edghill Dr, West Bountiful, UT 84010 | | | | $102.00 |
| 10/19/2013 | Rick Heil | 3080 Daybreaker Drive, Snyderville, UT 84098 | | | | $10.20 |
| 10/20/2013 | Ronda Callister | 1633 Mountain Rd, Logan, UT 84321 | | | | $102.00 |
| 10/20/2013 | Daniel Gartland | 150 S 600 E Apt 5, Salt Lake City, UT 84104 | | | | $10.20 |
| 10/21/2013 | C. Baring-Gould | 1659 Harvard Avenue, Salt Lake City, UT 84105 | | | | $102.00 |
| 10/21/2013 | Teresa Theurer | 322 E 2280 N #D, North Logan, UT 84341 | | | | $50.00 |
| 10/21/2013 | Joel Horie | 1005 S. West Hoytsville Rd, Wanship, UT 84017 | | | | $10.20 |
| 10/22/2013 | Dale Bills | 495 Scenic Dr, Spanish Fork, UT 84660 | | | | $102.00 |
| 10/22/2013 | Michael Place | 2827 South 1000 East, Salt Lake City, UT 84106 | | | | $10.20 |
| 10/22/2013 | Gill Bearnson | 1324 E. Wilson Ave, Salt Lake City, UT 84105 | | | | $102.00 |
| 10/22/2013 | Gabrielle Caruso | 2814 Holiday Ranch Loop, Deer Valley, UT 84060 | | | | $10.20 |

# Itemized Contributions Received

I = In-kind, L = Loan, A = Amendment

| Date Received | Name of Contributor | Complete Mailing Address | I | L | A | Contribution Amount |
|---|---|---|---|---|---|---|
| 10/22/2013 | Matthew Church | 10446 S. Greers Ferry, South Jordan, UT 84095 | | | | $10.20 |
| 10/23/2013 | John Linton | 30 Wymount Terrace, Provo, UT 84604 | | | | $5.00 |
| 10/23/2013 | Bradley Stringer | 652 Springwood Drive, Farmington, UT 84025 | | | | $10.20 |
| 10/23/2013 | Chris Calkins | 2796 E 3600 N, Layton, UT 84040 | | | | $10.20 |
| 10/23/2013 | jonathan packer | 12217 shahaka rd, Herriman, UT 84096 | | | | $10.20 |
| 10/23/2013 | William Laney | 1356 Emerson Avenue, Salt Lake City, UT 84105 | | | | $102.00 |
| 10/23/2013 | Jonathan Marsh | 3879 S 775 W, West Bountiful, UT 84010 | | | | $10.20 |
| 10/23/2013 | Aaron Call | 555 East 100 South, APT 306, Salt Lake City, UT 84102 | | | | $25.00 |
| 10/23/2013 | Norm Jones | 4174 N 430 E, Provo, UT 84604 | | | | $50.00 |
| 10/23/2013 | David Allen | 2409 E. Arnette Drive, Salt Lake City, UT 84109 | | | | $10.20 |
| 10/23/2013 | Jonathan Kaufelt | 351 17th St, Santa Monica, CA 90402 | | | | $102.00 |
| 10/23/2013 | Shelley HIll-Worthen | 5208 W. Frontier , Morgan, UT 84050 | | | | $50.00 |
| 10/23/2013 | gerald croan | 5144 pleasant forest dr, Sully Station, VA 20120 | | | | $102.00 |
| 10/23/2013 | Christopher Boswell | 4020 Bent Avenue, Francis E. Warren Air Force Base, WY 82001 | | | | $50.00 |
| 10/24/2013 | Gina Fisher | 535 Wilmington Ave, Salt Lake City, UT 84106 | | | | $10.20 |
| 10/24/2013 | Michelle Olsen | 6319 Fenestra Court, Burke, VA 22015 | | | | $20.00 |
| 10/24/2013 | Stuart Pingree | 960 S. Wind Mill Lane, Fruit Heights, UT 84037 | | | | $20.00 |
| 10/24/2013 | Kent Tophamq | 2645 Kentucky Ave., Holladay, UT 84117 | | | | $10.20 |
| 10/24/2013 | Srikanth Jammulapati | 2142 E. Roosevelt Ave., Emigration Canyon, UT 84108 | | | | $10.20 |
| 10/24/2013 | Natalie Gochnour | 243 Clark Street, Salt Lake City, UT 84107 | | | | $102.00 |
| 10/24/2013 | Jason Godfrey | 1639 Scenic Dr, Santa Clara, UT 84765 | | | | $25.00 |
| 10/24/2013 | Kent Erickson | PO Box 58733, Salt Lake City, UT 84158 | | | | $10.20 |
| 10/24/2013 | Matthew Browning | 2501 Kensington Avenue, Emigration Canyon, UT 84108 | | | | $102.00 |
| 10/24/2013 | William Reish | 1720 Foothill Dr, North Logan, UT 84341 | | | | $10.20 |
| 10/24/2013 | J Michael Bennion | 382 J Street, Salt Lake City, UT 84103 | | | | $10.20 |
| 10/24/2013 | ROSEMARY CALAME | 2970 devonshire, Emigration Canyon, UT 84108 | | | | $10.20 |
| 10/24/2013 | barbara robison | 4210 caroleen way, Salt Lake City, UT 84124 | | | | $10.20 |
| | [DELETED] | | | | [A5] | $0.00 |

# Itemized Contributions Received

**I = In-kind, L = Loan, A = Amendment**

| Date Received | Name of Contributor | Complete Mailing Address | I | L | A | Contribution Amount |
|---|---|---|---|---|---|---|
| | [DELETED] | | | | [A6] | $0.00 |
| | [DELETED] | | | | [A7] | $0.00 |
| Total Contributions Received | | | | | | **$142,802.90** |

**Amendment Details**

1 - Amendment
**New transaction added to filed report** on 9/10/2014

2 - Amendment
**New transaction added to filed report** on 9/13/2013

3 - Amendment
**New transaction added to filed report** on 9/16/2013

4 - Amendment
**New transaction added to filed report** on 9/10/2014

5 - Amendment
**Date :** "9/24/2013"  ⇒  "[DELETED]" **on 9/10/2014**
**Name :** "Paul Wake"  ⇒  "[DELETED]" **on 9/10/2014**
**Address :** "1791 River Bottom Rd Springville UT 84663"  ⇒  " " **on 9/10/2014**
**Amount :** "$10.20"  ⇒  "[DELETED]" **on 9/10/2014**

6 - Amendment
**Date :** "10/17/2013"  ⇒  "[DELETED]" **on 9/10/2014**
**Name :** "robert mayhew"  ⇒  "[DELETED]" **on 9/10/2014**
**Address :** "1319 laird avenue Salt Lake City UT 84105"  ⇒  " " **on 9/10/2014**
**Amount :** "$10.20"  ⇒  "[DELETED]" **on 9/10/2014**

7 - Amendment
**Date :** "10/23/2013"  ⇒  "[DELETED]" **on 9/10/2014**
**Name :** "Paul Wake"  ⇒  "[DELETED]" **on 9/10/2014**
**Address :** "1791 River Bottom Rd Springville UT 84663"  ⇒  " " **on 9/10/2014**
**Amount :** "$10.20"  ⇒  "[DELETED]" **on 9/10/2014**

# Itemized Expenditures Made

### I = In-kind, L = Loan, A = Amendment

| Exp. Date | Name of Recipient | Purpose | I | L | A | Expenditure Amount |
|---|---|---|---|---|---|---|
| 8/27/2013 | The Exoro Group | Management Services | | | | $20,124.99 |
| 8/30/2013 | Utah Lieutenant Governor's Office | Utah Voter Database | | | | $1,050.00 |
| 9/3/2013 | Zions Bank | Bank fee | | | | $15.00 |
| 9/13/2013 | Opinion Group Corp. | Management and consulting services | | | | $10,000.00 |
| 9/19/2013 | Jeffrey McGrath | Photography | | | | $125.00 |
| 9/19/2013 | Brent Uberty | Video and Media Services | | | | $200.00 |
| 9/20/2013 | AlphaGraphics | Printing services | | | | $49.65 |
| 9/20/2013 | RJ Network Services | Office computers and equipment | | | | $1,825.00 |
| 9/20/2013 | Staples | Office supplies | | | | $18.76 |
| 9/20/2013 | Utah Automated Geographic Reference Center | State senate district maps | | | | $70.00 |
| 9/24/2013 | The Exoro Group | Management Services | | | | $11,006.06 |
| 10/4/2013 | The Exoro Group | Signature-gathering management services and supplies | | | | $79,000.00 |
| 10/8/2013 | Opinion Group Corp. | Management and consulting services | | | | $20,000.00 |
| 10/22/2013 | Teh Exoro Group | Campaign Management | | | [A1] | $10,000.00 |
| 10/24/2013 | Stripe | Merchant services for donation processing | | | | $1,300.76 |
| Total Expenditures Made | | | | | | **$154,785.22** |

**Amendment Details**

1 - Amendment
**New transaction added to filed report** on 9/10/2014



# Contributions and Expenditures For Political Issues Committee
## 2013 Year End Report
(Utah Code Section 20A-11)

## Political Issues Committee Information

**Name**
Alliance for Good Government

**Phone**

**Street Address**
10 West 100 South

**Suite PO Box**
300

**City**
Salt Lake City

**State**
UT

**Zip**
84101

**Also known as**

**Ballot Proposition**
Count My Vote

**Ballot Position**
For

## Reporting Period Details

| Report Name | Begin Date | End Date | Due Date | SubmitDate | Is this report an amendment? |
|---|---|---|---|---|---|
| 2013 Year End Report | 10/25/2013 | 12/31/2013 | 1/10/2014 | 1/10/2014 | ☑ |

# Balance Summary

| | | Balance | Year to Date |
|---|---|---|---|
| 1 | Balance at Beginning of Reporting Period (Refer to line 5 of last report) | $412,874.72 | |
| 2 | Total Contributions Received | $207,218.00 | $793,220.90 |
| 3 | Subtotal (Add lines 1 & 2) | $620,092.72 | |
| 4 | Total Expenditures Made | $236,094.31 | $415,612.00 |
| 5 | Ending Balance (Subtract Line 4 from Line 3) | $383,998.41 | |

## For More Information

Contact the Lieutenant Governor's Office
Email: disclosure@utah.gov

Phone: (801) 538-1041
Toll Free: 1-800-995-VOTE (8683)

8/27/25, 9:14 AM
Case 2:25-cv-00909-JCB    Document 1-5    Filed 10/14/25    PageID.151    Page 25 of 73
Lieutenant Governor's Office - Contributions and Expenditures - Financial Sales Corrigated

# Itemized Contributions Received

### I = In-kind, L = Loan, A = Amendment

| Date Received | Name of Contributor | Complete Mailing Address | I | L | A | Contribution Amount |
|---|---|---|---|---|---|---|
| 10/27/2013 | Cheylynn Hay | 139 Canyon Breeze Drive, Centerville, UT 84014 | | | | $100.00 |
| 10/27/2013 | Emily Morgan | 289 Summer Leaf Dr., Draper, UT 84020 | | | | $10.20 |
| 10/28/2013 | Lisa B Chandler | 2629 Taylor Ave, Ogden, UT 84401 | | | | $10.20 |
| 10/28/2013 | Gary Faatz | PO Box 614, 156 W 200 N, Fairview, UT 84629 | | | | $10.20 |
| 10/28/2013 | David Wadman | 8353 Trails Dr, Park City, UT 84098 | | | | $25.00 |
| 10/28/2013 | Gerald Nebeker | 245 N 2800 E, Layton, UT 84040 | | | | $25.00 |
| 10/28/2013 | Scott Poelman | 2167 Alta Cove Circle, Cottonwood Heights, UT 84093 | | | | $10.20 |
| 10/29/2013 | Manny Mellor | 745 W 500 S, Lehi, UT 84043 | | | | $10.20 |
| 10/29/2013 | Deanne Williams | 122 N Street #3, Salt Lake City, UT 84103 | | | | $10.20 |
| 10/29/2013 | STEVE BAXTER | 798 N 475 E, Springville, UT 84663 | | | | $50.00 |
| 10/29/2013 | Landon Ipson | 5042 Rock Ridge Ln, West Jordan, UT 84081 | | | | $10.20 |
| 10/29/2013 | Mark Tuttle | 121 East 3200 North, Kamas, UT 84036 | | | | $10.20 |
| 10/29/2013 | Stephen Tryon | 6513 Bouchelle Lane, Cottonwood Heights, UT 84121 | | | | $102.00 |
| 10/29/2013 | Kyle Larson | 3794 Devonshire Dr., Provo, UT 84604 | | | | $20.00 |
| 10/29/2013 | Kevin Moss | 1023 Deborah Drive, Bountiful, UT 84010 | | | | $102.00 |
| 10/30/2013 | Antoinette Smedley | 333 E 600 N, Kaysville, UT 84037 | | | | $20.00 |
| 10/30/2013 | Ray Kelsey | 2780 Nora Dr, Salt Lake City, UT 84124 | | | | $50.00 |
| 10/30/2013 | Andrew Davies | 49 W 1700 N, Orem, UT 84057 | | | | $10.20 |
| 10/31/2013 | Douglas Toole | PO Box 418, Henefer, UT 84033 | | | | $50.00 |
| 10/31/2013 | Angela Deneris | 2718 Forest Spring Way, Salt Lake City, UT 84106 | | | | $10.20 |
| 11/2/2013 | Patricia Call | 959 E 100 S, Pleasant Grove, UT 84062 | | | | $10.20 |
| 11/3/2013 | Adam Bronfman | 2300 Lucky John Dr, Park City, UT 84060 | | | | $102.00 |
| 11/4/2013 | E R Dumke, Jr. | 2159 South 700 East, #200, Salt Lake City, UT 84106 | | | | $5,000.00 |
| 11/4/2013 | Lonnie M. Bullard | 539 Oakwood Place, Farmington, UT 84025 | | | | $3,000.00 |
| 11/4/2013 | Thomas and Kristin Stockham | 2494 E. Walker Lane, Salt Lake City, UT 84117 | | | | $25,000.00 |
| 11/4/2013 | James Riehle | 761 E. Cobblecreek Dr, Cedar City, UT 84721 | | | | $25.00 |
| 11/6/2013 | Victor and Linda Lund | 4784 Sagebrush Road, Park City, UT 84098 | | | | $5,000.00 |
| 11/7/2013 | John Clark | 6160 S 1080 E, Cottonwood Heights, UT 84121 | | | | $102.00 |

# Itemized Contributions Received

I = In-kind, L = Loan, A = Amendment

| Date Received | Name of Contributor | Complete Mailing Address | I | L | A | Contribution Amount |
|---|---|---|---|---|---|---|
| 11/9/2013 | Stacy Wood | 1952 South 500 East, Salt Lake City, UT 84105 | | | | $20.00 |
| 11/9/2013 | Charlotte Touati | 1706 Skyline Dr., Orem, UT 84097 | | | | $25.00 |
| 11/9/2013 | Gary Leavitt | 1838 South 180 West, Orem, UT 84058 | | | | $102.00 |
| 11/10/2013 | Reid Hales | 12963 Brook Haven Cove, Draper, UT 84020 | | | | $10.20 |
| 11/13/2013 | Gail Miller | 9350 South 150 East, #1000, Sandy, UT 84070 | [1] | | | $9,000.00 |
| 11/14/2013 | Michael Kelley | 11493 Charter Pointe Road, South Jordan, UT 84095 | | | | $10.20 |
| 11/16/2013 | Taylor Morgan | 289 Summer Leaf Dr., Draper, UT 84020 | | | | $20.20 |
| 11/18/2013 | Pam Bailey | 1924 Gunther Drive, Cottonwood Heights, UT 84121 | | | | $10.20 |
| 11/20/2013 | Donald Jarvis | 1256 Locust Lane, Provo, UT 84604 | | | | $102.00 |
| 11/21/2013 | Jerry Salkowe | 1866 Whitestone Dr., St. George, UT 84790 | | | | $10.20 |
| 11/21/2013 | Jeffrey Wright | 159 West Broadway Suite 200, Salt Lake City, UT 84101 | | | | $500.00 |
| 11/21/2013 | Jeff Gochnour | 2591 E. Valley View Avenue, Salt Lake City, UT 84117 | | | | $10.20 |
| 11/21/2013 | Douglas L. Neeley | PO Box 7, Manti, UT 84642 | | | | $200.00 |
| 11/22/2013 | Kristen M Fletcher | 355 Hollyhock St, Park City, UT 84098 | | | | $5,000.00 |
| 11/22/2013 | Ian M. Cumming | PO Box 4902, Jackson, UT 83001 | | | | $25,000.00 |
| 12/2/2013 | Eugene Findlay | 11686 Eureka Way, South Jordan, UT 84095 | | | | $50.00 |
| 12/2/2013 | Blake Swain | 1135 N 280 W, American Fork, UT 84003 | | | | $10.20 |
| 12/2/2013 | ted nagata | 840 sandhurst dr, Salt Lake City, UT 84103 | | | | $25.00 |
| 12/2/2013 | Charles Klingenstein | 2131 Lucky John Dr., Park City, UT 84060 | | | | $500.00 |
| 12/2/2013 | Marcia Ogden | 3775 N 700 E, Provo, UT 84604 | | | | $10.20 |
| 12/2/2013 | Sheldon Johnson | 1795 N. Snow Canyon Pkwy 50, St. George, UT 84770 | | | | $10.20 |
| 12/2/2013 | Jim & Barbara Clark | 5860 Holladay Blvd., Cottonwood Heights, UT 84121 | | | | $50.00 |
| 12/2/2013 | Gary Seastrand | 714 West 165 South, Orem, UT 84058 | | | | $20.00 |
| 12/3/2013 | David and Karen Dee | 1374 Arlington Dr., Salt Lake City, UT 84103 | | | | $50.00 |
| 12/3/2013 | Patricia Whear | 3698 North 2900 East, Layton, UT 84040 | | | | $10.20 |
| 12/4/2013 | Thomas Guinney | 48 W Market St, #250, Salt Lake City, UT 84101 | | | | $5,000.00 |
| 12/6/2013 | Leslie and Alan Layton | 9090 Despain Way, Sandy, UT 84093 | | | | $25,000.00 |
| 12/7/2013 | William Ohlsen | 1224 Second Avenue, Salt Lake City, UT 84103 | | | | $102.00 |

8/27/25, 9:14 AM    Lieutenant Governor's Office - 5 - Contributions and Expenditures - General Disclosures Contributi...

Case 2:25-cv-00909-JCB    Document 1-5    Filed 10/14/25    PageID.153    Page 27 of 73

## Itemized Contributions Received

**I = In-kind, L = Loan, A = Amendment**

| Date Received | Name of Contributor | Complete Mailing Address | I | L | A | Contribution Amount |
|---|---|---|---|---|---|---|
| 12/8/2013 | Julia Bondanella | 2835 S. Jolley Circle, St. George, UT 84790 | | | | $50.00 |
| 12/9/2013 | Clint Edwards | 652 W 3300 N, Pleasant Grove, UT 84062 | | | | $102.00 |
| 12/11/2013 | Anne Osborn | 702 Saddle Hill Road, Salt Lake City, UT 84103 | | | | $10,000.00 |
| 12/11/2013 | Larry Shelton | 2531 Scenic Drive, Salt Lake City, UT 84109 | | | | $10.20 |
| 12/11/2013 | ted nagata | 840 sandhurst dr, Salt Lake City, UT 84103 | | | | $10.20 |
| 12/12/2013 | Kevin Clyde | 4065 Easy Street, Moab, UT 84532 | | | | $10.20 |
| 12/12/2013 | Paul Pickett | 13684 S 2260 W, Bluffdale, UT 84065 | | | | $10.20 |
| 12/13/2013 | Gail Miller | 9350 South 150 East, #1000, Sandy, UT 84070 | [12] | | | $9,000.00 |
| 12/13/2013 | waid reynolds | 4983 bonita bay drive, St. George, UT 84790 | | | | $20.00 |
| 12/13/2013 | Michael Christensen | 475 N Redwood Rd, Unit 50, Salt Lake City, UT 84116 | | | | $10.20 |
| 12/17/2013 | Bryson Garbett | 273 N East Capitol Street, Salt Lake City, UT 84103 | | | | $1,000.00 |
| 12/17/2013 | James Swartz | PO Box 748 , Forked River, NJ 08731 | | | | $25,000.00 |
| 12/18/2013 | Chris Robinson | PO Box 540478, North Salt Lake, UT 84054 | | | | $1,000.00 |
| 12/18/2013 | Melissa Holbrook | 142 Blue Sage Ln., Layton, UT 84040 | | | | $25.00 |
| 12/18/2013 | David Kaplan | 1758 Bryan Avenue, Salt Lake City, UT 84108 | | | | $10.20 |
| 12/18/2013 | Galia Halpern | 118 Trowbridge St., Cambridge, MA 02138 | | | | $10.20 |
| 12/20/2013 | Thomas and Candace Dee | 1575 Devonshire Dr., Salt Lake City, UT 84108 | | | | $500.00 |
| 12/20/2013 | R. Anthony Sweet | PO Box 22450, Salt Lake City, UT 84122 | | | | $5,000.00 |
| 12/26/2013 | Dan England | 4701 W. 2100 S., Salt Lake City, UT 84120 | | | | $10,000.00 |
| 12/26/2013 | April Abate-Adams | 1969 Hawk Circle, Sandy, UT 84092 | | | | $50.00 |
| 12/27/2013 | Randall Rigby | 245 Cobblecreek. Rd, Farmington, UT 84025 | | | | $102.00 |
| 12/28/2013 | L E Simmons | 600 Travis, Suite 6600, Houston, TX 77002 | | | | $20,000.00 |
| 12/29/2013 | Myla Dutton | 1144 West 860 North, Provo, UT 84604 | | | | $10.20 |
| 12/30/2013 | David E. Simmons | 515 S. 700 E., Salt Lake City, UT 84102 | | | | $10,000.00 |
| 12/30/2013 | John Harrington | 8456 Western Gailes Dr., Eagle Mountain, UT 84005 | | | | $10.20 |
| 12/30/2013 | James Olson | 2075 Parleys Canyon Blvd., Salt Lake City, UT 84109 | | | | $2,500.00 |
| 12/31/2013 | John Miller | 299 S. Main Street, Suite 2450, Salt Lake City, UT 84111 | | | | $10,000.00 |
| 12/31/2013 | Don Stirling | 2984 Danish Brook Circle, Cottonwood Heights, UT 84121 | | | | $2,500.00 |
| 12/31/2013 | Clark and Jennifer | 62 W. 700 S. , Centerville, UT 84014 | | | | $2,500.00 |

## Itemized Contributions Received

**I = In-kind, L = Loan, A = Amendment**

| Date Received | Name of Contributor | Complete Mailing Address | I | L | A | Contribution Amount |
|---|---|---|---|---|---|---|
| | Whitworth | | | | | |
| 12/31/2013 | Dr. Brent C. James | 4 E. Nightsbridge Ln., Salt Lake City, UT 84103 | | | | $1,000.00 |
| 12/31/2013 | Steve Pulley | 583 Stokes Ave, Draper, UT 84020 | | | | $34.00 |
| 12/31/2013 | Scott Keller | 500 North Market Place Dr., Suite 101, Centerville, UT 84014 | | | | $5,000.00 |
| Total Contributions Received (In-kind amounts do not affect totals.) | | | | | | **$207,218.00** |

**In-kind Comments**

1 - Use of Megaplex Theatres for signature gathering during month of November, 2013.

2 - Signature gathering in Megaplex Theatres.

# Itemized Expenditures Made

### I = In-kind, L = Loan, A = Amendment

| Exp. Date | Name of Recipient | Purpose | I | L | A | Expenditure Amount |
|-----------|-------------------|---------|---|---|---|-------------------|
| 10/27/2013 | Citrix Online | Conferencing | | | | $640.89 |
| 10/28/2013 | Wisan, Smith, Racker & Prescott | Consulting Services - Accounting | | | | $240.00 |
| 10/31/2013 | Stripe | Merchant services - donation processing | | | | $34.15 |
| 11/1/2013 | Kevin Johnson | Video and Media Services | | | | $50.00 |
| 11/1/2013 | Right Brain Design | Graphic Design | | | | $251.34 |
| 11/1/2013 | The Exoro Group | Campaign Management | | | | $15,760.00 |
| 11/4/2013 | RJ Networks | Computer/network support | | | | $607.24 |
| 11/10/2013 | Facebook | Social Media | | | | $2,248.15 |
| 11/12/2013 | USPS | Postage | | | | $92.00 |
| 11/15/2013 | The Exoro Group | Signature-gathering management services and supplies | | | | $158,891.44 |
| 11/15/2013 | VistaPrint | Printing services | | | | $96.58 |
| 11/18/2013 | Square Inc. | Merchant services for donation processing | | | | $0.70 |
| 11/20/2013 | NGP VAN | Data Management Services | | | | $840.00 |
| 11/23/2013 | Dreamstime | Media | | | | $318.97 |
| 11/23/2013 | Google | Administration | | | | $108.90 |
| 11/23/2013 | UT Dept of Comm | Permits/License | | | | $10.00 |
| 11/23/2013 | Utah League of Cities & Towns | Publication | | | | $30.00 |
| 11/23/2013 | Vimeo | Social Media | | | | $59.70 |
| 11/25/2013 | The Exoro Group | Signature Gathering | | | [A1] | $604.36 |
| 11/26/2013 | Citrix Online | Conferencing | | | | $223.17 |
| 11/30/2013 | Stripe | Merchant services for donation processing | | | | $39.27 |
| 12/2/2013 | Google | Administration | | | | $107.98 |
| 12/3/2013 | AlphaGraphics | Signage | | | | $490.74 |
| 12/3/2013 | Reagan Outdoor Advertising | Billboard/Outdoor Advertising | | | | $2,000.00 |
| 12/9/2013 | Opinion Group Corp. | Management and consulting services | | | | $15,000.00 |
| 12/10/2013 | Caplin & Drysdale | Legal Services | | | | $10,000.00 |
| 12/11/2013 | Utah Lieutenant Governor's Office | Disclosure Report Fee | | | | $100.00 |
| 12/11/2013 | SmartBooksPro | Accounting Services | | | | $760.00 |
| 12/12/2013 | Ellesse Balli | Graphic Design | | | | $510.00 |
| 12/12/2013 | Facebook | Social Media | | | | $2,370.00 |

# Itemized Expenditures Made

**I = In-kind, L = Loan, A = Amendment**

| Exp. Date | Name of Recipient | Purpose | I | L | A | Expenditure Amount |
|-----------|-------------------|---------|---|---|---|--------------------|
| 12/15/2013 | The Exoro Group | Campaign Management | | | | $16,300.00 |
| 12/21/2013 | Facebook | Social Media | | | | $3,595.61 |
| 12/26/2013 | Caplin & Drysdale | Legal Services | | | | $2,285.00 |
| 12/31/2013 | Stripe | Merchant services for donation processing | | | | $26.78 |
| 12/31/2013 | Facebook | Social Media | | | [A2] | $600.00 |
| 12/31/2013 | Stripe | Merchant services for donation processing | | | [A3] | $801.34 |
| Total Expenditures Made | | | | | | **$236,094.31** |

**Amendment Details**

1 - Amendment
**New transaction added to filed report** on 9/10/2014

2 - Amendment
**New transaction added to filed report** on 9/10/2014

3 - Amendment
**New transaction added to filed report** on 9/10/2014



# Contributions and Expenditures For Political Issues Committee
## 2014 Initiative Signature Submission Report
### (Utah Code Section 20A-11)

## Political Issues Committee Information

**Name**
Alliance for Good Government

**Phone**

**Street Address**
10 West 100 South

**Suite PO Box**
300

**City**
Salt Lake City

**State**
UT

**Zip**
84101

**Also known as**

**Ballot Proposition**
Count My Vote

**Ballot Position**
For

## Reporting Period Details

| **Report Name** | **Begin Date** | **End Date** | **Due Date** | **SubmitDate** | **Is this report an amendment?** |
|---|---|---|---|---|---|
| 2014 Initiative Signature Submission Report | 1/1/2014 | 2/14/2014 | 2/18/2014 | 2/18/2014 | ☑ |

# Balance Summary

| | | Balance | Year to Date |
|---|---|---|---|
| 1 | Balance at Beginning of Reporting Period (Refer to line 5 of last report) | $401,998.41 | |
| 2 | Total Contributions Received | $238,322.00 | $238,322.00 |
| 3 | Subtotal (Add lines 1 & 2) | $640,320.41 | |
| 4 | Total Expenditures Made | $650,526.28 | $650,526.28 |
| 5 | Ending Balance (Subtract Line 4 from Line 3) | ($10,205.87) | |

## For More Information

Contact the Lieutenant Governor's Office
Email: disclosure@utah.gov

Phone: (801) 538-1041
Toll Free: 1-800-995-VOTE (8683)

# Itemized Contributions Received

### I = In-kind, L = Loan, A = Amendment

| Date Received | Name of Contributor | Complete Mailing Address | I | L | A | Contribution Amount |
|---|---|---|---|---|---|---|
| 1/2/2014 | LeRoy Ownbey | 2181 West 13400 South, Bluffdale, UT 84065 | | | | $10.20 |
| 1/2/2014 | Jennifer Speers | 867 Simpson Ave., Salt Lake City, UT 84106 | | | | $25,000.00 |
| 1/6/2014 | Steven Starks | 10652 S. Iron Mountain Drive, South Jordan, UT 84095 | | | | $2,500.00 |
| 1/6/2014 | Renegade Industrial | 4360 S. 225 E., Price, UT 84501 | | | | $250.00 |
| 1/8/2014 | Jay Francis | 3251 Field Brook Ct., South Jordan, UT 84095 | | | | $250.00 |
| 1/12/2014 | William Alder | 777 E South Temple , Apt 11-H, Salt Lake City, UT 84102 | | | | $30.00 |
| 1/13/2014 | Steven Lund | 4833 Edgewood Dr., Ste. 201, Provo, UT 84604 | | | | $5,000.00 |
| 1/13/2014 | Gail Miller | 9350 South 150 East, #1000, Sandy, UT 84070 | [I1] | | | $9,000.00 |
| 1/13/2014 | Ken and Barb Nichols | 604 S. Alienta Drive, St. George, UT 84770 | | | [A1] | $50.00 |
| 1/14/2014 | Charlotte and David Hamblin | 1570 Tomahawk Drive, Salt Lake City, UT 84103 | | | | $1,000.00 |
| 1/16/2014 | Jenny and Mike Pulsipher | 1408 Yale Avenue, Salt Lake City, UT 84105 | | | | $102.00 |
| 1/16/2014 | Kyle Martin | 509 E 800 S, Salt Lake City, UT 84102 | | | | $102.00 |
| 1/18/2014 | Bruce Emerson | 5257 Heather Lane, Park City, UT 84098 | | | | $102.00 |
| 1/20/2014 | Kathleen Pardee | 652 Markea Ave., Salt Lake City, UT 84102 | | | | $102.00 |
| 1/20/2014 | Tina and Jonathon Ruga | 357 E. Charity Cove, Salt Lake City, UT 84103 | | | | $250.00 |
| 1/20/2014 | Peter and Kathleen Metcalf | PO Box 680188, Park City, UT 84068 | | | | $500.00 |
| 1/20/2014 | Patricia Christensen | 183 3rd Ave., Salt Lake City, UT 84103 | | | [A2] | $250.00 |
| 1/21/2014 | Jacob Powell | 3015 West 1350 North, Provo, UT 84601 | | | | $10.20 |
| 1/21/2014 | Joyce F. Misdom | 1005 North 200 West, Lehi, UT 84043 | | | | $25.00 |
| 1/22/2014 | Thackery Garn Company | 1165 E. Willmington Ave, Salt Lake City, UT 84106 | | | | $25,000.00 |
| 1/22/2014 | Huntsman Corporation | 10003 Woodloch Forest Drive, Woodlands, TX 77380 | | | | $100,000.00 |
| 1/23/2014 | Susan Mickelsen | 4644 Hunter's Ridge Cr, Salt Lake City, UT 84124 | | | | $10.20 |
| 1/23/2014 | Kristen Carroll | 790 Donnier Hill Cir., Salt Lake City, UT 84108 | | | [A3] | $250.00 |
| 1/27/2014 | Linda Luchetti | 987 Foxhill Road, North Salt Lake, UT 84054 | | | | $2,500.00 |

# Itemized Contributions Received

### I = In-kind, L = Loan, A = Amendment

| Date Received | Name of Contributor | Complete Mailing Address | I | L | A | Contribution Amount |
|---|---|---|---|---|---|---|
| 1/27/2014 | Leeanne and Chris Linderman | 2607 E. Cruise Bay Court, Cottonwood Heights, UT 84121 | | | [A4] | $250.00 |
| 1/27/2014 | Robert McGregor | 4225 Mount Olympus Way, Salt Lake City, UT 84124 | | | [A5] | $100.00 |
| 1/28/2014 | Taylor Morgan | 289 Summer Leaf Dr., Draper, UT 84020 | | | | $10.20 |
| 1/28/2014 | Gail Miller | 9350 South 150 East, #1000, Sandy, UT 84070 | [2] | | | $16,000.00 |
| 1/28/2014 | Sam and Dianne Stewart | 269 A Street, Salt Lake City, UT 84103 | | | [A6] | $250.00 |
| 1/28/2014 | Elise Lazar | 4187 S. Neptune DR., Salt Lake City, UT 84124 | | | [A7] | $50.00 |
| 1/28/2014 | Teresa Beck | 1681 S. Mohawk Way, Salt Lake City, UT 84108 | | | [A8] | $200.00 |
| 1/28/2014 | Patricia Richards and William Nichols | 1582 E. Tomahawk Dr., Salt Lake City, UT 84103 | | | [A9] | $250.00 |
| 1/29/2014 | John Robson | 3220 Coronet Dr., Salt Lake City, UT 84124 | | | | $102.00 |
| 1/29/2014 | Henry S. Hemingway | 875 S. Donner Way, Salt Lake City, UT 84108 | | | | $5,000.00 |
| 1/29/2014 | Kim Wirthlin | 1369 Laird Ave., Salt Lake City, UT 84105 | | | [A10] | $250.00 |
| 1/30/2014 | Elizabeth Joy | 699 Donner Hill Circle, Salt Lake City, UT 84108 | | | | $250.00 |
| 1/30/2014 | Nadine Goaslind | 996 Windsor Lane, Kaysville, UT 84037 | | | | $102.00 |
| 1/30/2014 | Thomas & Mary McCarthey | 1367 Wilton Way, Salt Lake City, UT 84108 | | | [A11] | $250.00 |
| 1/31/2014 | Pat Jones | 4571 Sycamore Dr., Salt Lake City, UT 84117 | | | [A12] | $250.00 |
| 2/1/2014 | Genevieve Atwood and Don Mabey | 30 U Street Rear, Salt Lake City, UT 84103 | | | [A13] | $250.00 |
| 2/1/2014 | Mary Beckerle | 337 Eleventh Ave., Salt Lake City, UT 84103 | | | [A14] | $250.00 |
| 2/3/2014 | Deb Sawyer and Wayne Martinson | 549 Cortez St., Salt Lake City, UT 84103 | | | | $15,000.00 |
| 2/3/2014 | Murray Education Association | 5150 South 900 East, Salt Lake City, UT 84117 | | | | $1,000.00 |
| 2/4/2014 | Steve Creamer | P.O. Box 581188, Salt Lake City, UT 84158 | | | | $25,000.00 |
| 2/4/2014 | Norma Matheson | 2253 Hubbard Ave., Salt Lake City, UT 84106 | | | [A15] | $250.00 |
| 2/5/2014 | Richard Kirkham | 1367 West 11775 South, Riverton, UT 84065 | | | | $102.00 |
| 2/5/2014 | Vicki M. Baldwin | 109 East South Temple, 3C, Salt Lake City, UT 84111 | | | [A16] | $250.00 |

# Itemized Contributions Received

**I = In-kind, L = Loan, A = Amendment**

| Date Received | Name of Contributor | Complete Mailing Address | I | L | A | Contribution Amount |
|---|---|---|---|---|---|---|
| 2/7/2014 | Alice Steiner | 69 S Street, Salt Lake City, UT 84103 | | | [A17] | $250.00 |
| 2/11/2014 | Harriet Hopf | 1099 Northbonneville Dr, Salt Lake City, UT 84103 | | | | $102.00 |
| 2/11/2014 | Karen Hale | 2431 Lynwood Drive, Salt Lake City, UT 84109 | | | | $250.00 |
| 2/11/2014 | Sandy Chamber of Commerce | 9350 South 150 East, Suite 580, Sandy, UT 84070 | | | | $25,000.00 |
| 2/13/2014 | Gail Miller | 9350 South 150 East, #1000, Sandy, UT 84070 | [I3] | | | $9,000.00 |
| 2/14/2014 | Srikanth Jammulapati | 2142 E. Roosevelt Ave., Salt Lake City, UT 84108 | | | | $10.20 |
| Total Contributions Received (In-kind amounts do not affect totals.) | | | | | | **$238,322.00** |

## In-kind Comments

1 - Use of facilities for signature gathering.

2 - Use of facilities for signature gathering.

3 - Use of facilities for signature gathering.

## Amendment Details

1 - Amendment
**New transaction added to filed report** on 1/13/2014

2 - Amendment
**New transaction added to filed report** on 1/20/2014

3 - Amendment
**New transaction added to filed report** on 1/23/2014

4 - Amendment
**New transaction added to filed report** on 1/27/2014

5 - Amendment
**New transaction added to filed report** on 1/27/2014

6 - Amendment
**New transaction added to filed report** on 1/28/2014

7 - Amendment
**New transaction added to filed report** on 1/28/2014

8 - Amendment
**New transaction added to filed report** on 1/28/2014

9 - Amendment
**New transaction added to filed report** on 1/28/2014

10 - Amendment
**New transaction added to filed report** on 1/29/2014

11 - Amendment
**New transaction added to filed report** on 1/30/2014

12 - Amendment
**New transaction added to filed report** on 1/31/2014

13 - Amendment
**New transaction added to filed report** on 2/1/2014

14 - Amendment
**New transaction added to filed report** on 2/1/2014

15 - Amendment
**New transaction added to filed report** on 2/4/2014

16 - Amendment
**New transaction added to filed report** on 2/5/2014

17 - Amendment
**New transaction added to filed report** on 2/7/2014

# Itemized Expenditures Made

### I = In-kind, L = Loan, A = Amendment

| Exp. Date | Name of Recipient | Purpose | I | L | A | Expenditure Amount |
|---|---|---|---|---|---|---|
| 1/4/2014 | Stripe | Merchant Services - donation processing | | | | $483.31 |
| 1/7/2014 | Stripe | Merchant Services - donation processing | | | | $40.89 |
| 1/8/2014 | The Exoro Group | Signature Gathering | | | | $260,000.00 |
| 1/10/2014 | Y2 Analytics | Polling | | | | $1,000.00 |
| 1/13/2014 | Stripe | Merchant Services - donation processing | | | | $218.52 |
| 1/14/2014 | The Exoro Group | Print Media | | | | $750.00 |
| 1/15/2014 | Karen Hammond | Consulting Services - Fundraising | | | | $9,000.00 |
| 1/15/2014 | Stripe | Merchant Services - donation processing | | | | $7.55 |
| 1/17/2014 | The Exoro Group | Management & Consulting Servies | | | | $3,000.00 |
| 1/17/2014 | The Exoro Group | Signature Gathering | | | | $18,500.00 |
| 1/21/2014 | Stripe | Merchant Services - donation processing | | | | $30.47 |
| 1/23/2014 | Stripe | Merchant Services - donation processing | | | | $2.52 |
| 1/23/2014 | Twitter | Social Media | | | | $168.74 |
| 1/29/2014 | Facebook | Social Media | | | | $1,004.42 |
| 1/29/2014 | Opinion Group Corp. | Consulting Services - Fundraising | | | | $5,000.00 |
| 1/29/2014 | Opinion Group Corp. | Consulting Services - Fundraising | | | | $5,000.00 |
| 1/29/2014 | Stripe | Merchant Services - donation processing | | | | $3.97 |
| 1/29/2014 | The Exoro Group | Signature Gathering | | | | $18,500.00 |
| 1/29/2014 | The Exoro Group | Management & Consulting Servies | | | | $21,400.00 |
| 1/29/2014 | The Exoro Group | Signature Gathering | | | | $68,914.00 |
| 2/1/2014 | FedEx | Postage & Shipping | | | | $114.27 |
| 2/1/2014 | Twitter | Social Media | | | | $190.36 |
| 2/2/2014 | Google | Social Media | | | | $111.59 |
| 2/4/2014 | Citrix Online | Conferencing | | | | $169.55 |
| 2/4/2014 | Facebook | Social Media | | | | $6.91 |
| 2/5/2014 | Citrix Online | Conferencing | | | | $41.88 |
| 2/6/2014 | The Exoro Group | Signature Gathering | | | | $107,201.00 |
| 2/8/2014 | Twitter | Social Media | | | | $62.71 |
| 2/10/2014 | Facebook | Social Media | | | | $18.89 |
| 2/11/2014 | Amazon | Web services | | | | $3.72 |
| 2/11/2014 | FedEx | Postage & Shipping | | | | $206.33 |
| 2/11/2014 | Vimeo | Social Media | | | | $9.95 |
| 2/12/2014 | The Exoro Group | Signature Gathering | | | | $124,638.00 |

# Itemized Expenditures Made

**I = In-kind, L = Loan, A = Amendment**

| Exp. Date | Name of Recipient | Purpose | I | L | A | Expenditure Amount |
|-----------|-------------------|---------|---|---|---|--------------------|
| 2/14/2014 | Facebook | Social Media | | | | $1,619.17 |
| 2/14/2014 | Lt. Governor's Office | Voter File | | | | $1,050.00 |
| 2/14/2014 | Stripe | Merchant services for donation processing | | | [A1] | $374.13 |
| 2/14/2014 | Chartwell's | Signature Gathering - S. Utah | | | [A2] | $336.00 |
| 2/14/2014 | Dixie State College | Signature Gathering - S. Utah | | | [A3] | $199.75 |
| 2/14/2014 | Facebook | Social Media | | | [A4] | $1,147.68 |
| Total Expenditures Made | | | | | | **$650,526.28** |

**Amendment Details**

1 - Amendment
**New transaction added to filed report** on 9/10/2014

2 - Amendment
**New transaction added to filed report** on 9/10/2014

3 - Amendment
**New transaction added to filed report** on 9/10/2014

4 - Amendment
**New transaction added to filed report** on 9/10/2014



# Contributions and Expenditures For Political Issues Committee
## 2014 Convention Report
(Utah Code Section 20A-11)

### Political Issues Committee Information

**Name**
Alliance for Good Government

**Phone**

**Street Address**
10 West 100 South

**Suite PO Box**
300

**City**
Salt Lake City

**State**
UT

**Zip**
84101

**Also known as**

**Ballot Proposition**
Count My Vote

**Ballot Position**
For

### Reporting Period Details

| Report Name | Begin Date | End Date | Due Date | SubmitDate | Is this report an amendment? |
|---|---|---|---|---|---|
| 2014 Convention Report | 2/15/2014 | 4/16/2014 | 4/21/2014 | 4/21/2014 | ☑ |

## Balance Summary

| | | Balance | Year to Date |
|---|---|---|---|
| 1 | Balance at Beginning of Reporting Period (Refer to line 5 of last report) | $23,794.13 | |
| 2 | Total Contributions Received | $436,695.00 | $675,017.00 |
| 3 | Subtotal (Add lines 1 & 2) | $460,489.13 | |
| 4 | Total Expenditures Made | $404,861.34 | $1,055,387.62 |
| 5 | Ending Balance (Subtract Line 4 from Line 3) | $55,627.79 | |

### For More Information

Contact the Lieutenant Governor's Office
Email: disclosure@utah.gov

Phone: (801) 538-1041
Toll Free: 1-800-995-VOTE (8683)

# Itemized Contributions Received

### I = In-kind, L = Loan, A = Amendment

| Date Received | Name of Contributor | Complete Mailing Address | I | L | A | Contribution Amount |
|---|---|---|---|---|---|---|
| 2/15/2014 | Harris Simmons | 475 Oak Forest Rd, Salt Lake City, UT 84103 | | | | $10,000.00 |
| 2/15/2014 | Hatch Election Committee, Inc | Po Box 900427, Sandy, UT 84090 | | | | $50,000.00 |
| 2/15/2014 | Management & Training Corporation | 500 North Market Place Drive, PO Box 10, Centerville, UT 84014 | | | | $10,000.00 |
| 2/15/2014 | Fraser Nelson | 138 6th Ave., Salt Lake City, UT 84103 | | | | $100.00 |
| 2/18/2014 | Jill Remington Love | 1533 Westmoreland Dr., Salt Lake City, UT 84105 | | | | $250.00 |
| 2/18/2014 | Kim Burningham | 932 Canyon Crest Drive, Bountiful, UT 84010 | | | [A1] | $200.00 |
| 2/19/2014 | Labore et Honore, LLC | 727 N 1550 E, Suite 480, Orem, UT 84097 | | | | $25,000.00 |
| 2/19/2014 | Paul Ahlstrom | 7911 South Davinci Drive, Cottonwood Heights, UT 84121 | | | | $5,000.00 |
| 2/19/2014 | Park City Group | 299 S. Main Street , Ste. 2370, Salt Lake City, UT 84111 | | | | $5,000.00 |
| 2/19/2014 | Alice Telford | 109 E. South Temple, Salt Lake City, UT 84111 | | | | $100.00 |
| 2/20/2014 | Alan Ashton | 199 N. 290 W., Lindon, UT 84042 | | | | $10,000.00 |
| 2/20/2014 | Stephen Miller | 1 Crosshill Lane, Sandy, UT 84092 | | | | $2,500.00 |
| 2/20/2014 | Charlene Larsen | 7918 S 450 East, Sandy, UT 84070 | | | | $102.00 |
| 2/20/2014 | Michael Nelson | 711 E. 3230 N., Lehi, UT 84043 | | | | $51.00 |
| 2/20/2014 | Jerry Borrowman | 11882 Oakridge Drive, Sandy, UT 84094 | | | | $1,000.00 |
| 2/20/2014 | Patrice Hirning | 1536 E. Tomahawk Dr., Salt Lake City, UT 84103 | | | | $100.00 |
| 2/20/2014 | Elizabeth Kitchens | 2625 Dearborn St., Salt Lake City, UT 84106 | | | | $100.00 |
| 2/20/2014 | Sallee Keller | 1235 E. 2nd S. #702, Salt Lake City, UT 84102 | | | | $150.00 |
| 2/20/2014 | Marsha Gilford | 695 East Three Fountains Dr. , Salt Lake City, UT 84107 | | | | $100.00 |
| 2/20/2014 | E Lee White | 1309 E. South Temple, Salt Lake City, UT 84102 | | | | $100.00 |
| 2/20/2014 | Susie Adams | 4721 Millrace Ln., Salt Lake City, UT 84107 | | | | $100.00 |
| 2/20/2014 | Julie Day | 1847 Yale Ave, Salt Lake City, UT 84108 | | | | $100.00 |
| 2/20/2014 | Lucinda Kindred | 29 South State Street , Apt. 404, Salt Lake City, UT 84111 | | | | $250.00 |
| 2/20/2014 | Kim Wirthlin | 1369 Laird Ave., Salt Lake City, UT 84105 | | | | $550.00 |
| 2/20/2014 | Nakken Development | 2264 Vista Del Sol, Cedar City, UT 84720 | | | | $1,000.00 |
| 2/21/2014 | Joseph Sorenson | 5741 Ridge Creek Rd., Murray, UT 84107 | | | | $30,000.00 |
| 2/21/2014 | Liz Muller | 975 Peregrine Lane, Sandy, UT 84094 | | | | $50.00 |

# Itemized Contributions Received

### I = In-kind, L = Loan, A = Amendment

| Date Received | Name of Contributor | Complete Mailing Address | I | L | A | Contribution Amount |
|---|---|---|---|---|---|---|
| 2/21/2014 | chris nord | 8381 muirfield rd., Eagle Mountain, UT 84005 | | | | $10.20 |
| 2/21/2014 | Michael Anderson | 1656 Mirabella Way, Kaysville, UT 84037 | | | | $10.20 |
| 2/21/2014 | Jackie Biskupski | PO Box 521405, Salt Lake City, UT 84152 | | | | $250.00 |
| 2/21/2014 | Sheryl Allen | 683 Country Court, North Salt Lake, UT 84054 | | | | $300.00 |
| 2/21/2014 | Holly Yocum | 1234 Bryan Ave., Salt Lake City, UT 84105 | | | | $40.00 |
| 2/21/2014 | Sarah Meehan | 900 Donner Way #706, Salt Lake City, UT 84108 | | | | $100.00 |
| 2/21/2014 | Mikelle Moore | 1329 Roosevelt Ave., Salt Lake City, UT 84105 | | | | $100.00 |
| 2/21/2014 | Sophy Miles | 2221 Belaire Dr., Salt Lake City, UT 84109 | | | | $100.00 |
| 2/21/2014 | Bonnie Hooper | 3351 Larchmont Dr., Salt Lake City, UT 84109 | | | | $100.00 |
| 2/21/2014 | Jerilyn Stowe | 2297 Lake St., Salt Lake City, UT 84106 | | | | $50.00 |
| 2/21/2014 | Maryellyn Gilfeather | 54 E. Churchill Dr., Salt Lake City, UT 84103 | | | | $100.00 |
| 2/21/2014 | Nichole Dunn | 2393 Beacon Dr., Salt Lake City, UT 84108 | | | | $100.00 |
| 2/21/2014 | Wilson Family | 10 West 100 South, Suite 300, Salt Lake City, UT 84101 | | | | $5,000.00 |
| 2/21/2014 | Rich McKeown | 299 South Main St., Suite 2300, Salt Lake City, UT 84111 | | ✓ | [A2] | $7,000.00 |
| 2/21/2014 | Leavitt Group Enterprises | 210 S. 200 W., Cedar City, UT 84720 | | | [A3] | $25,000.00 |
| 2/22/2014 | Alison Mueller | PO Box 971268, Orem, UT 84097 | | | | $20.00 |
| 2/22/2014 | Simmons Media | 515 South 700 East, Suite 1C, Salt Lake City, UT 84102 | [I1] | | | $3,887.50 |
| 2/23/2014 | Paul Shepherd | PO Box 18774, West Valley, UT 84118 | | | | $102.00 |
| 2/23/2014 | Mark Finlinson | 231 E. 400 S. , Ste. 380, Salt Lake City, UT 84111 | | | | $500.00 |
| 2/24/2014 | Lawrence Laubscher | 1356 West 2270 South Circle, St. George, UT 84770 | | | | $25.00 |
| 2/24/2014 | Bonnie F. Nielsen | 105 South 600 East, Hyrum, UT 84319 | | | | $102.00 |
| 2/24/2014 | michelle michie | 9682 Oakview Drive, Sandy, UT 84092 | | | | $50.00 |
| 2/24/2014 | Clifton Smith | 5124 Pebblestone Cir., West Jordan, UT 84081 | | | | $10.20 |
| 2/26/2014 | Molly Hadfield | 1608 W 1970 N, Provo, UT 84604 | | | | $10.20 |
| 2/26/2014 | Thomas McNeill | 1072 N 1000 E, Orem, UT 84097 | | | | $25.00 |
| 2/26/2014 | Patricia Richards | 84 Edgecombe Drive, Salt Lake City, UT 84103 | | | | $500.00 |
| 2/26/2014 | Roger Seegmiller | 1128 N 700 W, Orem, UT 84057 | | | | $102.00 |
| 2/27/2014 | Gary Cornia | 2171 River of Fortune Drive, St. George, UT 84790 | | | | $75.00 |

# Itemized Contributions Received

### I = In-kind, L = Loan, A = Amendment

| Date Received | Name of Contributor | Complete Mailing Address | I | L | A | Contribution Amount |
|---|---|---|---|---|---|---|
| 2/28/2014 | James Macfarlane | 2681 Sherwood Dr., Salt Lake City, UT 84108 | | | | $2,500.00 |
| 2/28/2014 | S.F. Eccles | PO Box 3028, Salt Lake City, UT 84110 | | | [A4] | $30,000.00 |
| 2/28/2014 | Lisa Eccles | PO Box 3028, Salt Lake City, UT 84110 | | | [A5] | $5,000.00 |
| 2/28/2014 | Katherine Eccles | PO Box 3028, Salt Lake City, UT 84110 | | | [A6] | $5,000.00 |
| 3/1/2014 | Fred Baker | 559 East 560 North, Tooele, UT 84074 | | | | $10.20 |
| 3/1/2014 | Gail Miller | 9350 South 150 East, #1000, Sandy, UT 84070 | [I2] | | | $440.42 |
| 3/6/2014 | Leavitt Partners | 299 South Main Street, Suite 2300, Salt Lake City, UT 84111 | | ✓ | | $60,000.00 |
| 3/6/2014 | David Lisonbee | 304 E. 1600 N., Orem, UT 84057 | | | | $10,000.00 |
| 3/7/2014 | Restore Our Future | 601 Pennsylvania Ave., Ste. 1000-North Building, Washington, DC 20004 | | | | $25,000.00 |
| 3/7/2014 | Wade Family Foundation | 150 West Hilton Drive, ST. George, UT 84770 | | | [A7] | $5,000.00 |
| 3/10/2014 | Lucille Stoddard | 280 East 202 North, Provo, UT 84604 | | | [A8] | $100.00 |
| 3/11/2014 | Leavitt Group Enterprises | 210 S. 200 W., Cedar City, UT 84720 | [I3] | | | $914.30 |
| 3/13/2014 | Gail Miller | 9350 South 150 East, #1000, Sandy, UT 84070 | [I4] | | | $9,000.00 |
| 3/18/2014 | Greg Miller | 9350 S. 150 E., Ste. 1000, Sandy, UT 84070 | | | | $2,500.00 |
| 3/20/2014 | Gail Miller | 9350 South 150 East, #1000, Sandy, UT 84070 | [I5] | | | $579.50 |
| 3/28/2014 | Friends of Count My Vote | 299 South Main Street, Suite 2300, Salt Lake City, UT 84111 | | | | $99,900.00 |
| 4/4/2014 | Gail Miller | 9350 South 150 East, #1000, Sandy, UT 84070 | [I6] | | | $7,840.50 |
| 4/14/2014 | Gail Miller | 9350 South 150 East, #1000, Sandy, UT 84070 | [I7] | | | $1,120.00 |
| Total Contributions Received (In-kind amounts do not affect totals.) | | | | | | **$436,695.00** |

**In-kind Comments**

1 - Promotional value to Count My Vote as part Simmons Serves initiative. Community advocacy and leadership are part of Simmons Media's core values.

2 - Catering expenses for fundraising dinner.

3 - Catering expenses for fundraising dinner.

4 - Use of facilities for signature gathering.

5 - Catering expenses for fundraising dinner.

6 - Donation of Jazz game tickets as thank you gift for Count My Vote volunteers and supporters.

7 - Donation of meal at thank you dinner for volunteers and supporters.

**Amendment Details**

1 - Amendment
**New transaction added to filed report** on 9/10/2014

2 -  Amendment
**New transaction added to filed report** on 4/21/2014

3 -  Amendment
**New transaction added to filed report** on 9/10/2014

4 -  Amendment
**New transaction added to filed report** on 9/10/2014

5 -  Amendment
**New transaction added to filed report** on 9/10/2014

6 -  Amendment
**New transaction added to filed report** on 9/10/2014

7 -  Amendment
**New transaction added to filed report** on 9/10/2014

8 -  Amendment
**New transaction added to filed report** on 9/10/2014

# Itemized Expenditures Made

### I = In-kind, L = Loan, A = Amendment

| Exp. Date | Name of Recipient | Purpose | I | L | A | Expenditure Amount |
|-----------|-------------------|---------|---|---|---|-------------------|
| 2/19/2014 | The Exoro Group | Signature Gathering | | | [A1] | $131,011.00 |
| 2/26/2014 | Rich McKeown | Loan repayment | | | | $7,000.00 |
| 2/27/2014 | The Exoro Group | Signature Gathering | | | [A2] | $124,679.00 |
| 2/28/2014 | Simmons Media | Public service announcements | | | | $150.00 |
| 2/28/2014 | The Exoro Group | Signature Gathering | | | [A3] | $18,500.00 |
| 2/28/2014 | Zions Bank | Bank fee | | | [A4] | $62.00 |
| 3/27/2014 | Utah Press Association | Hearing notices | | | | $2,944.69 |
| 3/28/2014 | Kinko's | Poster printing | | | | $236.00 |
| 3/28/2014 | Lindsay Zizumbo | Reimbursement for women's event expenses | | | | $470.03 |
| 3/28/2014 | Taylor Morgan | Reimbursement for travel to St. George event | | | | $342.65 |
| 3/28/2014 | FedEx | Postage & Shipping | | | | $386.80 |
| 3/28/2014 | Marla Kennedy | Signature packet tracking system | | | | $750.00 |
| 3/28/2014 | Holly Langton | Signature Gathering | | | | $2,000.00 |
| 3/28/2014 | Vik Arnold | Signature Gathering | | | | $1,000.00 |
| 3/28/2014 | The Exoro Group | Signature gathering incentives | | | | $200.00 |
| 3/28/2014 | AlphaGraphics | Printing of petition packets | | | | $11,977.82 |
| 3/28/2014 | Lt. Governor's Office | Senate district maps | | | | $140.00 |
| 3/28/2014 | The Exoro Group | Reimbursements to signature gatherers | | | | $400.95 |
| 3/28/2014 | The Exoro Group | Equipment for signature gathering | | | | $530.79 |
| 3/28/2014 | The Exoro Group | St. George event expenses | | | | $150.00 |
| 3/28/2014 | USPS | Postage & Shipping | | | | $11.44 |
| 3/28/2014 | Henrie Walton | Reimbursement for signature gathering expenses | | | | $63.88 |
| 3/28/2014 | The Exoro Group | Signature Gathering | | | | $99,900.00 |
| 3/28/2014 | The Exoro Group | Social Media - Google, Twitter, Facebook | | | | $744.29 |
| 4/1/2014 | NGP VAN | Donor database management | | | | $840.00 |
| 4/16/2014 | Stripe | Merchant Services - donation processing | | | [A5] | $370.00 |
| Total Expenditures Made | | | | | | **$404,861.34** |

## Amendment Details

1 - Amendment
**New transaction added to filed report** on 9/10/2014

2 - Amendment
**New transaction added to filed report** on 9/10/2014

3 - Amendment

**New transaction added to filed report** on 9/10/2014

4 - Amendment
**New transaction added to filed report** on 9/10/2014

5 - Amendment
**New transaction added to filed report** on 9/10/2014



# Contributions and Expenditures For Political Issues Committee
## 2014 Primary Report
(Utah Code Section 20A-11)

### Political Issues Committee Information

**Name**
Alliance for Good Government

**Phone**

**Street Address**
10 West 100 South

**Suite PO Box**
300

**City**
Salt Lake City

**State**
UT

**Zip**
84101

**Also known as**

**Ballot Proposition**
Count My Vote

**Ballot Position**
For

### Reporting Period Details

**Report Name**
2014 Primary Report

**Begin Date**
4/17/2014

**End Date**
6/12/2014

**Due Date**
6/17/2014

**SubmitDate**
6/16/2014

**Is this report an amendment?**
☐

## Balance Summary

| | | Balance | Year to Date |
|---|---|---|---|
| 1 | Balance at Beginning of Reporting Period (Refer to line 5 of last report) | $79,410.01 | |
| 2 | Total Contributions Received | $0.00 | $675,017.00 |
| 3 | Subtotal (Add lines 1 & 2) | $79,410.01 | |
| 4 | Total Expenditures Made | $2,600.00 | $1,057,987.62 |
| 5 | Ending Balance (Subtract Line 4 from Line 3) | $76,810.01 | |

### For More Information

Contact the Lieutenant Governor's Office
Email: disclosure@utah.gov

Phone: (801) 538-1041
Toll Free: 1-800-995-VOTE (8683)

# Itemized Contributions Received

**I = In-kind, L = Loan, A = Amendment**

| Date Received | Name of Contributor | Complete Mailing Address | I | L | A | Contribution Amount |
|---|---|---|---|---|---|---|
| Total Contributions Received | | | | | | $0.00 |

# Itemized Expenditures Made

**I = In-kind, L = Loan, A = Amendment**

| Exp. Date | Name of Recipient | Purpose | I | L | A | Expenditure Amount |
|---|---|---|---|---|---|---|
| 4/23/2014 | The Exoro Group | Campaign Management | | | | $2,600.00 |
| Total Expenditures Made | | | | | | **$2,600.00** |



# Contributions and Expenditures For Political Issues Committee
## 2014 August 31st Report

(Utah Code Section 20A-11)

## Political Issues Committee Information

**Name**
Alliance for Good Government

**Phone**

**Street Address**
10 West 100 South

**Suite PO Box**
300

**City**
Salt Lake City

**State**
UT

**Zip**
84101

**Also known as**

**Ballot Proposition**
Count My Vote

**Ballot Position**
For

## Reporting Period Details

| Report Name | Begin Date | End Date | Due Date | SubmitDate | Is this report an amendment? |
|---|---|---|---|---|---|
| 2014 August 31st Report | 6/13/2014 | 8/28/2014 | 9/2/2014 | 9/2/2014 | ☑ |

# Balance Summary

| | | Balance | Year to Date |
|---|---|---|---|
| 1 | Balance at Beginning of Reporting Period (Refer to line 5 of last report) | $76,810.01 | |
| 2 | Total Contributions Received | $0.00 | $675,017.00 |
| 3 | Subtotal (Add lines 1 & 2) | $76,810.01 | |
| 4 | Total Expenditures Made | $122.71 | $1,058,110.33 |
| 5 | Ending Balance (Subtract Line 4 from Line 3) | $76,687.30 | |

## For More Information

Contact the Lieutenant Governor's Office
Email: disclosure@utah.gov

Phone: (801) 538-1041
Toll Free: 1-800-995-VOTE (8683)

# Itemized Contributions Received

**I = In-kind, L = Loan, A = Amendment**

| Date Received | Name of Contributor | Complete Mailing Address | I | L | A | Contribution Amount |
|---|---|---|---|---|---|---|
| Total Contributions Received | | | | | | **$0.00** |

# Itemized Expenditures Made

### I = In-kind, L = Loan, A = Amendment

| Exp. Date | Name of Recipient | Purpose | I | L | A | Expenditure Amount |
|---|---|---|---|---|---|---|
| 7/31/2014 | Offset of total in-kind contributions | Accounting reconciliation of total value of in-kind contributions to PIC. | [I1] | | [A1] | $75,782.22 |
| 7/31/2014 | Zions Bank | Bank and check charges | | | [A2] | $122.71 |
| Total Expenditures Made (In-kind amounts do not affect totals.) | | | | | | **$122.71** |

**In-kind Comments**

1 - Offset of total in-kind contributions - inception through July 31, 2014.

**Amendment Details**

1 - Amendment
**New transaction added to filed report** on 9/2/2014

2 - Amendment
**New transaction added to filed report** on 9/10/2014



# Contributions and Expenditures For Political Issues Committee
## 2014 Year End Report
(Utah Code Section 20A-11)

## Political Issues Committee Information

**Name**
Alliance for Good Government

**Phone**

**Street Address**
10 West 100 South

**Suite PO Box**
300

**City**
Salt Lake City

**State**
UT

**Zip**
84101

**Also known as**

**Ballot Proposition**
Count My Vote

**Ballot Position**
For

## Reporting Period Details

**Report Name**
2014 Year End Report

**Begin Date**
10/24/2014

**End Date**
12/31/2014

**Due Date**
1/12/2015

**SubmitDate**
1/8/2015

**Is this report an amendment?**
☐

# Balance Summary

|   |   | Balance | Year to Date |
|---|---|---|---|
| 1 | Balance at Beginning of Reporting Period (Refer to line 5 of last report) | $905.08 | |
| 2 | Total Contributions Received | $0.00 | $675,017.00 |
| 3 | Subtotal (Add lines 1 & 2) | $905.08 | |
| 4 | Total Expenditures Made | $0.00 | $1,058,110.33 |
| 5 | Ending Balance (Subtract Line 4 from Line 3) | $905.08 | |

## For More Information

Contact the Lieutenant Governor's Office
Email: disclosure@utah.gov

Phone: (801) 538-1041
Toll Free: 1-800-995-VOTE (8683)

# Itemized Contributions Received

**I = In-kind, L = Loan, A = Amendment**

| Date Received | Name of Contributor | Complete Mailing Address | I | L | A | Contribution Amount |
|---|---|---|---|---|---|---|
| Total Contributions Received | | | | | | **$0.00** |

# Itemized Expenditures Made

**I = In-kind, L = Loan, A = Amendment**

| Exp. Date | Name of Recipient | Purpose | I | L | A | Expenditure Amount |
|---|---|---|---|---|---|---|
| Total Expenditures Made | | | | | | **$0.00** |



# Contributions and Expenditures For Political Issues Committee
## 2015 September 30th Report
### (Utah Code Section 20A-11)

## Political Issues Committee Information

**Name**
Alliance for Good Government

**Phone**

**Street Address**
10 West 100 South

**Suite PO Box**
300

**City**
Salt Lake City

**State**
UT

**Zip**
84101

**Also known as**

**Ballot Proposition**
Count My Vote

**Ballot Position**
For

## Reporting Period Details

| **Report Name** | **Begin Date** | **End Date** | **Due Date** | **SubmitDate** | **Is this report an amendment?** |
|---|---|---|---|---|---|
| 2015 September 30th Report | 1/1/2015 | 9/25/2015 | 9/30/2015 | 9/29/2015 | ☐ |

## Balance Summary

| | | Balance | Year to Date |
|---|---|---|---|
| 1 | Balance at Beginning of Reporting Period (Refer to line 5 of last report) | $905.08 | |
| 2 | Total Contributions Received | $0.00 | $0.00 |
| 3 | Subtotal (Add lines 1 & 2) | $905.08 | |
| 4 | Total Expenditures Made | $0.00 | $0.00 |
| 5 | Ending Balance (Subtract Line 4 from Line 3) | $905.08 | |

## For More Information

Contact the Lieutenant Governor's Office
Email: disclosure@utah.gov

Phone: (801) 538-1041
Toll Free: 1-800-995-VOTE (8683)

# Itemized Contributions Received

**I = In-kind, L = Loan, A = Amendment**

| Date Received | Name of Contributor | Complete Mailing Address | I | L | A | Contribution Amount |
|---|---|---|---|---|---|---|
| Total Contributions Received | | | | | | **$0.00** |

# Itemized Expenditures Made

**I = In-kind, L = Loan, A = Amendment**

| Exp. Date | Name of Recipient | Purpose | I | L | A | Expenditure Amount |
|---|---|---|---|---|---|---|
| | Total Expenditures Made | | | | | $0.00 |



# Contributions and Expenditures For Political Issues Committee
# 2015 General Report

(Utah Code Section 20A-11)

### Political Issues Committee Information

**Name**
Alliance for Good Government

**Phone**

**Street Address**
10 West 100 South

**Suite PO Box**
300

**City**
Salt Lake City

**State**
UT

**Zip**
84101

**Also known as**

**Ballot Proposition**
Count My Vote

**Ballot Position**
For

### Reporting Period Details

| **Report Name** | **Begin Date** | **End Date** | **Due Date** | **SubmitDate** | **Is this report an amendment?** |
|---|---|---|---|---|---|
| 2015 General Report | 9/26/2015 | 10/22/2015 | 10/27/2015 | 10/16/2015 | ☐ |

## Balance Summary

|   |   | Balance | Year to Date |
|---|---|---|---|
| 1 | Balance at Beginning of Reporting Period (Refer to line 5 of last report) | $905.08 | |
| 2 | Total Contributions Received | $0.00 | $0.00 |
| 3 | Subtotal (Add lines 1 & 2) | $905.08 | |
| 4 | Total Expenditures Made | $0.00 | $0.00 |
| 5 | Ending Balance (Subtract Line 4 from Line 3) | $905.08 | |

### For More Information

Contact the Lieutenant Governor's Office
Email: disclosure@utah.gov

Phone: (801) 538-1041
Toll Free: 1-800-995-VOTE (8683)

# Itemized Contributions Received

**I = In-kind, L = Loan, A = Amendment**

| Date Received | Name of Contributor | Complete Mailing Address | I | L | A | Contribution Amount |
|---|---|---|---|---|---|---|
| Total Contributions Received | | | | | | **$0.00** |

## Itemized Expenditures Made

**I = In-kind, L = Loan, A = Amendment**

| Exp. Date | Name of Recipient | Purpose | I | L | A | Expenditure Amount |
|---|---|---|---|---|---|---|
| | Total Expenditures Made | | | | | **$0.00** |



# Contributions and Expenditures For Political Issues Committee
## 2015 Year End Report
(Utah Code Section 20A-11)

## Political Issues Committee Information

**Name**
Alliance for Good Government

**Phone**

**Street Address**
10 West 100 South

**Suite PO Box**
300

**City**
Salt Lake City

**State**
UT

**Zip**
84101

**Also known as**

**Ballot Proposition**
Count My Vote

**Ballot Position**
For

## Reporting Period Details

| **Report Name** | **Begin Date** | **End Date** | **Due Date** | **Submit Date** | **Is this report an amendment?** |
|---|---|---|---|---|---|
| 2015 Year End Report | 10/23/2015 | 12/31/2015 | 1/11/2016 | 1/8/2016 | ☐ |

# Balance Summary

| | | Balance | Year to Date |
|---|---|---|---|
| 1 | Balance at Beginning of Reporting Period (Refer to line 5 of last report) | $905.08 | |
| 2 | Total Contributions Received | $0.00 | $0.00 |
| 3 | Subtotal (Add lines 1 & 2) | $905.08 | |
| 4 | Total Expenditures Made | $0.00 | $0.00 |
| 5 | Ending Balance (Subtract Line 4 from Line 3) | $905.08 | |

## For More Information

Contact the Lieutenant Governor's Office
Email: disclosure@utah.gov

Phone: (801) 538-1041
Toll Free: 1-800-995-VOTE (8683)

# Itemized Contributions Received

**I = In-kind, L = Loan, A = Amendment**

| Date Received | Name of Contributor | Complete Mailing Address | I | L | A | Contribution Amount |
|---|---|---|---|---|---|---|
| Total Contributions Received | | | | | | **$0.00** |

# Itemized Expenditures Made

**I = In-kind, L = Loan, A = Amendment**

| Exp. Date | Name of Recipient | Purpose | I | L | A | Expenditure Amount |
|---|---|---|---|---|---|---|
| Total Expenditures Made | | | | | | $0.00 |



# Contributions and Expenditures For Political Issues Committee
## 2016 Convention Report
(Utah Code Section 20A-11)

### Political Issues Committee Information

**Name**
Alliance for Good Government

**Phone**

**Street Address**
10 West 100 South

**Suite PO Box**
300

**City**
Salt Lake City

**State**
UT

**Zip**
84101

**Also known as**

**Ballot Proposition**
Count My Vote

**Ballot Position**
For

### Reporting Period Details

| **Report Name** | **Begin Date** | **End Date** | **Due Date** | **Submit Date** | **Is this report an amendment?** |
|---|---|---|---|---|---|
| 2016 Convention Report | 1/1/2016 | 4/13/2016 | 4/18/2016 | 4/18/2016 | ☐ |

## Balance Summary

| | | Balance | Year to Date |
|---|---|---|---|
| 1 | Balance at Beginning of Reporting Period (Refer to line 5 of last report) | $905.08 | |
| 2 | Total Contributions Received | $0.00 | $0.00 |
| 3 | Subtotal (Add lines 1 & 2) | $905.08 | |
| 4 | Total Expenditures Made | $0.00 | $0.00 |
| 5 | Ending Balance (Subtract Line 4 from Line 3) | $905.08 | |

### For More Information

Contact the Lieutenant Governor's Office
Email: disclosure@utah.gov

Phone: (801) 538-1041
Toll Free: 1-800-995-VOTE (8683)

# Itemized Contributions Received

**I = In-kind, L = Loan, A = Amendment**

| Date Received | Name of Contributor | Complete Mailing Address | I | L | A | Contribution Amount |
|---|---|---|---|---|---|---|
| Total Contributions Received | | | | | | **$0.00** |

# Itemized Expenditures Made

**I = In-kind, L = Loan, A = Amendment**

| Exp. Date | Name of Recipient | Purpose | I | L | A | Expenditure Amount |
|---|---|---|---|---|---|---|
| Total Expenditures Made | | | | | | **$0.00** |



# Contributions and Expenditures For Political Issues Committee
## 2016 Primary Report
(Utah Code Section 20A-11)

### Political Issues Committee Information

**Name**
Alliance for Good Government

**Phone**

**Street Address**
10 West 100 South

**Suite PO Box**
300

**City**
Salt Lake City

**State**
UT

**Zip**
84101

**Also known as**

**Ballot Proposition**
Count My Vote

**Ballot Position**
For

### Reporting Period Details

| **Report Name** | **Begin Date** | **End Date** | **Due Date** | **Submit Date** | **Is this report an amendment?** |
|---|---|---|---|---|---|
| 2016 Primary Report | 4/14/2016 | 6/16/2016 | 6/21/2016 | 6/21/2016 | ☐ |

## Balance Summary

| | | Balance | Year to Date |
|---|---|---|---|
| 1 | Balance at Beginning of Reporting Period (Refer to line 5 of last report) | $905.08 | |
| 2 | Total Contributions Received | $0.00 | $0.00 |
| 3 | Subtotal (Add lines 1 & 2) | $905.08 | |
| 4 | Total Expenditures Made | $0.00 | $0.00 |
| 5 | Ending Balance (Subtract Line 4 from Line 3) | $905.08 | |

### For More Information

Contact the Lieutenant Governor's Office
Email: disclosure@utah.gov

Phone: (801) 538-1041
Toll Free: 1-800-995-VOTE (8683)

# Itemized Contributions Received

**I = In-kind, L = Loan, A = Amendment**

| Date Received | Name of Contributor | Complete Mailing Address | I | L | A | Contribution Amount |
|---|---|---|---|---|---|---|
| Total Contributions Received | | | | | | **$0.00** |

# Itemized Expenditures Made

**I = In-kind, L = Loan, A = Amendment**

| Exp. Date | Name of Recipient | Purpose | I | L | A | Expenditure Amount |
|---|---|---|---|---|---|---|
| Total Expenditures Made | | | | | | **$0.00** |



# Contributions and Expenditures For Political Issues Committee
## 2016 September 30th Report
(Utah Code Section 20A-11)

### Political Issues Committee Information

**Name**
Alliance for Good Government

**Phone**

**Street Address**
10 West 100 South

**Suite PO Box**
300

**City**
Salt Lake City

**State**
UT

**Zip**
84101

**Also known as**

**Ballot Proposition**
Count My Vote

**Ballot Position**
For

### Reporting Period Details

**Report Name**
2016 September 30th Report

**Begin Date**
6/17/2016

**End Date**
9/25/2016

**Due Date**
9/30/2016

**SubmitDate**
9/12/2016

**Is this report an amendment?**
☐

## Balance Summary

|   |   | Balance | Year to Date |
|---|---|---|---|
| 1 | Balance at Beginning of Reporting Period (Refer to line 5 of last report) | $905.08 | |
| 2 | Total Contributions Received | $0.00 | $0.00 |
| 3 | Subtotal (Add lines 1 & 2) | $905.08 | |
| 4 | Total Expenditures Made | $905.08 | $905.08 |
| 5 | Ending Balance (Subtract Line 4 from Line 3) | $0.00 | |

### For More Information

Contact the Lieutenant Governor's Office
Email: disclosure@utah.gov

Phone: (801) 538-1041
Toll Free: 1-800-995-VOTE (8683)

## Itemized Contributions Received

**I = In-kind, L = Loan, A = Amendment**

| Date Received | Name of Contributor | Complete Mailing Address | I | L | A | Contribution Amount |
|---|---|---|---|---|---|---|
| Total Contributions Received | | | | | | $0.00 |

# Itemized Expenditures Made

**I = In-kind, L = Loan, A = Amendment**

| Exp. Date | Name of Recipient | Purpose | I | L | A | Expenditure Amount |
|---|---|---|---|---|---|---|
| 9/12/2016 | Exoro Group | Final PIC expenditure - management and fees. | | | | $905.08 |
| Total Expenditures Made | | | | | | **$905.08** |



# Political Issues Committee Final Report

For Political Issues Committee that have not spent or received any campaign funds

## Entity Information

**Name**
Alliance for Good Government

**Phone**

**Street Address**
10 West 100 South

**Suite PO Box**
300

**City**
Salt Lake City

**State**
UT

**Zip**
84101

**Ballot Proposition**

**Ballot Position**
For

## Final Report Verification

(Required by all candidates and officeholders as soon as they close campaign accounts.)

I, LaVarr Webb, affirm that I have **received no Contributions and incurred no expenditures** for political purposes during this reporting period.

**Signature**
LaVarr Webb

**SubmitDate**
9/12/2016

## For More Information

Contact the Lieutenant Governor's Office
Email: disclosure@utah.gov

Phone: (801) 538-1041
Toll Free: 1-800-995-VOTE (8683)

Case 2:25-cv-00909-JCB   Document 1-5   Filed 10/14/25   PageID.199   Page 73 of 73